# EXHIBIT 1B

```
1
00:00:00,634 --> 00:00:04,400
payroll report that payrolls in
January rose by four hundred

2
00:00:04,400 --> 00:00:08,234
and sixty-seven thousand easily
topping the 150, 50, 000 jobs

3
00:00:08,234 --> 00:00:10,567
gained forecast. The
unemployment rate which is

4
00:00:10,567 --> 00:00:13,200
calculated based on a separate
survey ticked up slightly to

5
00:00:13,200 --> 00:00:16,400
4%. Correspondent Bernie
Bennett, a line of

6
00:00:16,400 --> 00:00:18,934
precipitation stretching from
Louisiana and Florida all the

7
00:00:18,934 --> 00:00:21,067
way north to New England. That
massive winter storm. Itâ€™s

8
00:00:21,067 --> 00:00:24,234
caused so much misery this
week. And depending on where

9
00:00:24,234 --> 00:00:26,934
you are, itâ€™s raining,
freezing, or snowing, or a mix

10
00:00:26,934 --> 00:00:31,067
of all of the above.

11
00:00:42,800 --> 00:00:45,634
ticked up slightly to 4%.
```

1

Correspondent Bernie Bennett, a

12
00:00:45,634 --> 00:00:48,667
line of precipitation
stretching from Louisiana and

13
00:00:48,667 --> 00:00:51,067
Florida all the way north to
New England. That massive

14
00:00:51,067 --> 00:00:54,267
winter storm, itâ€™s caused so
much misery. Says that a number

15
00:00:54,267 --> 00:00:57,966
of dominoes will fall if
Vladimir Putin invades.

16
00:00:57,966 --> 00:01:01,268
Ukraine. If he gets away with
this in the Ukraine, you can

17
00:01:01,268 --> 00:01:05,667
expect China to move on Taiwan.
You can expect the Iranians to

18
00:01:05,667 --> 00:01:08,167
break out and try to get a
nuclear weapon believing nobody

19
00:01:08,167 --> 00:01:13,334
will stop them. Um Ukraine is a
democracy. Democracy itself is

20
00:01:13,334 --> 00:01:16,400
at stake. Putin is visiting
Beijing for the Olympic Games

21
00:01:16,400 --> 00:01:21,100
and he met earlier today with
Chinese President Xi Jinping.

```
22
00:01:21,100 --> 00:01:24,534
Watching Wall Street, the Dow
down forty-1 points while the S

23
00:01:24,534 --> 00:01:29,467
and P is up 14. The Nasdaq 128
points higher More on these

24
00:01:29,467 --> 00:01:34,934
stories, a Town Hall.com. This
is Sebastian Gorcom and I want

25
00:01:34,934 --> 00:01:38,534
to invite you to join me for a
powerful travel opportunity

26
00:01:38,534 --> 00:01:41,334
that will likely become the
highlight of your year. Iâ€™m

27
00:01:41,334 --> 00:01:45,467
headed to Israel in November
twenty twenty-2 for 10 days

28
00:01:45,467 --> 00:01:49,301
stand with Israel tour of the
key sites and best places meant

29
00:01:49,301 --> 00:01:54,766
to give you an unprecedented
view of a world youâ€™ve likely

30
00:01:54,766 --> 00:01:58,901
only read or heard about.
Together, weâ€™ll uncover key

31
00:01:58,901 --> 00:02:01,867
geopolitical insights as we
unpack Israelâ€™s significance on

32
00:02:01,867 --> 00:02:05,701
```

3

the world stage. Your return
home empowered by the

33
00:02:05,701 --> 00:02:09,668
experience. If you ever dreamt
of visiting Israel, this is

34
00:02:09,668 --> 00:02:14,000
your opportunity. Come with me
in twenty twenty-two For more

35
00:02:14,000 --> 00:02:20,167
information, call eight, five,
five, five, six, five, 55 19.

36
00:02:20,167 --> 00:02:25,634
Or book online at Stand With
Israel Tour.com. Eight, five,

37
00:02:25,634 --> 00:02:32,400
five, five, six, five, fifty-5,
19, or Stan, with Israel dot

38
00:02:32,400 --> 00:02:35,467
com.

39
00:02:37,268 --> 00:02:40,134
Weâ€™ll talk with your network
weather. Brought to you by the

40
00:02:40,134 --> 00:02:43,966
Rick and Tracy Ellis Team. Itâ€™s
the cold air behind the big

41
00:02:43,966 --> 00:02:47,734
winter storm. We are very cold
out the door this morning and

42
00:02:47,734 --> 00:02:51,334
through the day today with
mostly cloudy skies, windy,

4

43
00:02:51,334 --> 00:02:53,534
26degrees for your afternoon
high. Those clouds clear out

44
00:02:53,534 --> 00:02:56,733
overnight tonight becoming
bitterly cold. Low temperature

45
00:02:56,733 --> 00:02:59,734
near zero. Sunshine will return
to start the weekend on

46
00:02:59,734 --> 00:03:03,467
Saturday with a high of 33
degrees. Iâ€™m Fox two News

47
00:03:03,467 --> 00:03:08,333
meteorologist Chris Higgins for
The Real Talk Radio Network.

48
00:03:08,333 --> 00:03:11,133
Keep this frequency clear. The
Real Talk Radio Network keeps

49
00:03:11,133 --> 00:03:14,766
growing. With more and more
places to get the voice of

50
00:03:14,766 --> 00:03:17,800
freedom. Ninety-three point
three in West Saint Louis. 104.

51
00:03:17,800 --> 00:03:22,000
3 in the Hannibal Quincy and
Mandeli areas. 100. 7 FM 10 10

52
00:03:22,000 --> 00:03:26,267
AM in Saint Louis City, County,
and Illinois. 107. 3 in the

53
00:03:26,267 --> 00:03:29,600

Rolla Steeleville area. And
anywhere, anytime on the Real

54
00:03:29,600 --> 00:03:32,366
Talk app. Go to Google or Apple
and click on the Eagle logo.

55
00:03:32,366 --> 00:03:35,467
The voice of freedom keeps
growing. All the info is at

56
00:03:35,467 --> 00:03:39,701
Real Talk Radio Network.com.
Youâ€™re Winnie Youâ€™re

57
00:03:39,701 --> 00:03:42,234
intelligent and the world needs
to hear what youâ€™ve got to say.

58
00:03:42,234 --> 00:03:46,667
You could be famous and have
your own radio show. Okay,

59
00:03:46,667 --> 00:03:49,600
well, maybe not famous. Just
because Iâ€™m famous and sexy.

60
00:03:49,600 --> 00:03:52,766
So, world famous. But you could
have your own weekly radio show

61
00:03:52,766 --> 00:03:56,134
on the Real Talk Radio Network,
reaching potentially millions

62
00:03:56,134 --> 00:03:58,534
of listeners. Itâ€™s more than
just a 30second commercial here

63
00:03:58,534 --> 00:04:01,334
and there. Itâ€™s a great way to
build a solid fan and customer

64
00:04:01,334 --> 00:04:04,700
base to get your show on any of
the Real Talk Radio Network

65
00:04:04,700 --> 00:04:07,467
stations. Call six three six
two nine nine three seven 02.

66
00:04:07,467 --> 00:04:10,934
Hundred of thousands have
downloaded the Real Talk Radio

67
00:04:10,934 --> 00:04:13,334
Network app. You guys are doing
a really good job. Itâ€™s

68
00:04:13,334 --> 00:04:16,267
absolutely free. Just go to
Google or Apple search The Real

69
00:04:16,267 --> 00:04:19,234
Talk Radio Network and click on
the Eagle logo. Then the Real

70
00:04:19,234 --> 00:04:22,167
Talk Radio Network will be
available to you on demand

71
00:04:22,167 --> 00:04:26,234
anytime, anywhere. Everyday,
all day long. Real Talk Radio

72
00:04:26,234 --> 00:04:29,268
Network app. Yeah, I really
enjoyed it work. A meal board,

73
00:04:29,268 --> 00:04:32,234
Google or Apple. Click on the
Eagle logo. You guys are dog

74

```
00:04:32,234 --> 00:04:38,167
notch. The Real Talk Radio
Network app. Get it today. Hi,

75
00:04:38,167 --> 00:04:40,567
Richard West here. Let me
introduce our family business,

76
00:04:40,567 --> 00:04:43,334
Overstock Outlet. We purchase
excess inventory from major

77
00:04:43,334 --> 00:04:46,667
stores such as Macyâ€™s, Home
Depot, Samâ€™s, to name a few. We

78
00:04:46,667 --> 00:04:49,268
also bring in unique items that
you wonâ€™t see anywhere else.

79
00:04:49,268 --> 00:04:52,733
Our large retail store is a fun
place to shop. If auctions are

80
00:04:52,733 --> 00:04:55,734
your thing, try our weekly
online auctions. Registration

81
00:04:55,734 --> 00:04:58,267
is free. You can find us at
Facebook at Overstock Outlet

82
00:04:58,267 --> 00:05:01,268
Lake Saint Louis or Overstock
Outlet Auctions. Weâ€™re open

83
00:05:01,268 --> 00:05:03,834
daily, conveniently located at
the corner of Lake Saint Louis

84
00:05:03,834 --> 00:05:07,001
Boulevard and Highway N. Check
```

us out because you never know

85
00:05:07,001 --> 00:05:10,766
what will happen. Is the auto
industry reinventing itself?

86
00:05:10,766 --> 00:05:13,734
Hi, everyone. Iâ€™m automotive
specialist, David Finkelstein,

87
00:05:13,734 --> 00:05:18,534
hosting automotive inside every
Saturday.

88
00:05:42,234 --> 00:05:44,600
and ownership or sponsors of
the Real Talk Radio Network.

89
00:05:44,600 --> 00:05:49,534
Potions may be pre-recorded.

90
00:06:31,234 --> 00:06:34,167
Well, good morning this morning
everybody. Happy Friday

91
00:06:34,167 --> 00:06:36,934
morning. Hope you guys are
having a blessed day. Wherever

92
00:06:36,934 --> 00:06:39,234
in the world you are, whatever
time of the day it is, I hope

93
00:06:39,234 --> 00:06:41,966
you guys are doing great. Itâ€™s
Friday. We made it again and I

94
00:06:41,966 --> 00:06:44,934
made it here. Weâ€™re in the
middle of the 2022 Smoke

95

```
00:06:44,934 --> 00:06:47,467
-Apocalypse Snowmageddon.
Whatever the heck you want to
```

```
96
00:06:47,467 --> 00:06:50,400
call it. The Saint Louis of
Missouri has lost their mind.
```

```
97
00:06:50,400 --> 00:06:54,067
Uh forgot how to drive in the
snow but that's okay. I brought
```

```
98
00:06:54,067 --> 00:06:58,200
my Tonka truck and we are live
on air today. Oh my gosh. We
```

```
99
00:06:58,200 --> 00:07:01,334
have so much to talk about. So
much talk about. Uh let me let
```

```
100
00:07:01,334 --> 00:07:03,834
me just say this. First of all,
how many of you all would agree
```

```
101
00:07:03,834 --> 00:07:06,800
with me? By the way, I see you
all out there on social media
```

```
102
00:07:06,800 --> 00:07:09,701
and I see out there on the app.
I see out there in Clout Hub.
```

```
103
00:07:09,701 --> 00:07:13,668
Go and share this program with
as many people as you can. Uh
```

```
104
00:07:13,668 --> 00:07:15,867
people need to keep hearing the
truth. It is the only way to
```

```
105
00:07:15,867 --> 00:07:19,200
break up the mass formation
```

psychosis. It is to

106
00:07:19,200 --> 00:07:22,534
consistently, consistently hear
and hear the truth. Ladies and

107
00:07:22,534 --> 00:07:25,734
gentlemen, so here, here's the
truth. How many of you feel

108
00:07:25,734 --> 00:07:27,934
this way? How many of you feel
that, you know, the last two

109
00:07:27,934 --> 00:07:33,268
years, last two plus. It's like
we've been in this just nasty,

110
00:07:33,268 --> 00:07:35,967
abusive, spousal, whatever
relationship. I mean, it's a

111
00:07:35,967 --> 00:07:38,400
horrible relationship, right? I
mean, to the point where where

112
00:07:38,400 --> 00:07:41,467
we have a relationship with our
government now that that our

113
00:07:41,467 --> 00:07:45,167
government is abusive and
they're causing us to have like

114
00:07:45,167 --> 00:07:47,334
munchhausen syndrome, right?
That that whole syndrome

115
00:07:47,334 --> 00:07:50,267
whenever, you know, you you
fall in love with your captors

```
116
00:07:50,267 --> 00:07:54,167
or or you know, the prisoners
start to love and respect the

117
00:07:54,167 --> 00:07:56,267
prison guards that you know,
that that rape and pillage and

118
00:07:56,267 --> 00:07:57,966
beat them all the time. You
understand what Iâ€™m saying?

119
00:07:57,966 --> 00:08:01,301
When thatâ€™s weâ€™re at right now.
I mean, think about this. For

120
00:08:01,301 --> 00:08:05,234
the past two years, they said,
oh, you canâ€™t. You canâ€™t. You

121
00:08:05,234 --> 00:08:07,400
canâ€™t. You canâ€™t go to work.
You canâ€™t go to school. You

122
00:08:07,400 --> 00:08:09,234
canâ€™t have a job. You canâ€™t
provide for your family. You

123
00:08:09,234 --> 00:08:13,234
canâ€™t do all the inalienable
rights things that our creator

124
00:08:13,234 --> 00:08:15,867
gave us. And by the way,
remember, our constitution

125
00:08:15,867 --> 00:08:19,767
doesnâ€™t grant us those rights.
Our constitution outlines and

126
00:08:19,767 --> 00:08:22,868
```

reminds us of those rights that
were given to us by our creator

127
00:08:22,868 --> 00:08:27,600
and governments are installed
to help protect those rights.

128
00:08:27,600 --> 00:08:32,400
Per End of story, Stop It Done.
You know, the the the whole

129
00:08:32,400 --> 00:08:36,534
idea of having trillion-dollar
government agencies was never

130
00:08:36,534 --> 00:08:40,534
even on the thoughts of our of
our founding fathers. It should

131
00:08:40,534 --> 00:08:42,934
not be on ours either but
anyway, get back to this idea

132
00:08:42,934 --> 00:08:47,000
of having a having an abusive
relationship with the with the

133
00:08:47,000 --> 00:08:48,800
federal government. They said,
you canâ€™t do this. You canâ€™t do

134
00:08:48,800 --> 00:08:52,400
that. You canâ€™t do whatever but
if you do, you can go out but

135
00:08:52,400 --> 00:08:55,834
you got a six-foot social
distance. You can go out but

136
00:08:55,834 --> 00:08:58,967
you gotta you gotta mask. Even
though it doesnâ€™t work you you

137
00:08:58,967 --> 00:09:03,200
can travel but you gotta get a
shot. You can go go overseas to

138
00:09:03,200 --> 00:09:05,700
work but you gotta have a
passport, a vaccine passport.

139
00:09:05,700 --> 00:09:09,467
All these things. I want you to
understand something. All of

140
00:09:09,467 --> 00:09:13,867
you bureaucrats and all of you
spineless, weak politicians and

141
00:09:13,867 --> 00:09:16,667
all of you weaklings that are
out there that arenâ€™t standing

142
00:09:16,667 --> 00:09:19,800
up for whatâ€™s right for
yourself, whatâ€™s right for your

143
00:09:19,800 --> 00:09:22,000
family, whatâ€™s right for
others. Get out of the way.

144
00:09:22,000 --> 00:09:25,467
Youâ€™re weak. Youâ€™re weak.
Youâ€™re pathetic. Yeah and by

145
00:09:25,467 --> 00:09:29,334
the way, youâ€™re insecure. The
reason why weâ€™re getting all

146
00:09:29,334 --> 00:09:32,534
this pressure and pushing the
from the government and abuses

147

00:09:32,534 --> 00:09:35,268
because weâ€™re not pushing back.
Well, we actually are pushing

148
00:09:35,268 --> 00:09:37,867
back and weâ€™re pushing back in
a big way and thatâ€™s what

149
00:09:37,867 --> 00:09:40,401
thatâ€™s what real talk with
Doctor Eric Naputy is about is

150
00:09:40,401 --> 00:09:43,268
giving you the real information
so that you can make an

151
00:09:43,268 --> 00:09:45,467
informed decision. Look, do
whatever you want with this

152
00:09:45,467 --> 00:09:48,667
information but the information
will set you free if you let

153
00:09:48,667 --> 00:09:53,200
it. Letâ€™s first of all, letâ€™s
talk about the great state of

154
00:09:53,200 --> 00:09:56,934
Missouri. I am so proud of
Missouri. Iâ€™m so proud of all

155
00:09:56,934 --> 00:10:00,267
the men and women that are
listening to this program right

156
00:10:00,267 --> 00:10:03,334
now across the globe that took
action. Missouri governor tried

157
00:10:03,334 --> 00:10:08,934
to appoint a a Illinois how do

I politely say this? Well let's

158
00:10:08,934 --> 00:10:12,800
just leave it at that. A
Illinoisan to come in and run

159
00:10:12,800 --> 00:10:18,700
our health department who by
the way lied about about

160
00:10:18,700 --> 00:10:20,934
wanting vaccines for everyone.
Lied about not having any

161
00:10:20,934 --> 00:10:25,067
knowledge whatsoever about a
program called Shield which is

162
00:10:25,067 --> 00:10:29,901
a a Testing and passport
implementation program. Also,

163
00:10:29,901 --> 00:10:33,768
also when he was pressured, by
the way, thank god, some of our

164
00:10:33,768 --> 00:10:36,934
senators that actually have
testicular fortitude. Senator

165
00:10:36,934 --> 00:10:39,467
Mike Moon, thank you very much.
Senator Bob Onder, thank you

166
00:10:39,467 --> 00:10:42,134
very much. Senator Bill Eigel
and all of you others that are

167
00:10:42,134 --> 00:10:44,834
out there that stood for what's
right. When they asked Don

```
168
00:10:44,834 --> 00:10:50,400
Carhoff questions, he he well
well that was his response.

169
00:10:50,400 --> 00:10:53,966
Time to go, Jack. And then the
governor, god bless you.

170
00:10:53,966 --> 00:10:58,400
Governor Parsons. been fun
while we had you. We we we

171
00:10:58,400 --> 00:11:01,701
thought we had a governor in
the governor's world but we

172
00:11:01,701 --> 00:11:04,134
really have a now we have a
gentleman up there that I feel

173
00:11:04,134 --> 00:11:07,867
is taking orders from someone
else and other special interest

174
00:11:07,867 --> 00:11:11,634
groups. I could be wrong. I
hope I I am. I I've met

175
00:11:11,634 --> 00:11:14,067
obviously Governor Parsons
quite a few times and I like

176
00:11:14,067 --> 00:11:18,400
him as a person but this policy
move whether it was either one

177
00:11:18,400 --> 00:11:20,634
or two things. He's either
ignorant to what was going on

178
00:11:20,634 --> 00:11:23,467
```

or heâ€™s in on it. I donâ€™t know
and I would love I would love

179
00:11:23,467 --> 00:11:25,467
to to be able to give Governor
Parsons an opportunity to have

180
00:11:25,467 --> 00:11:28,567
a conversation about that. Uh
letâ€™s just have a conversation

181
00:11:28,567 --> 00:11:31,600
between two gentlemen and and
and really see whatâ€™s going on

182
00:11:31,600 --> 00:11:34,200
but youâ€™re telling me Don
Carhoff that you donâ€™t know

183
00:11:34,200 --> 00:11:38,167
anything about the Shield
program that your wife has

184
00:11:38,167 --> 00:11:41,166
implemented in the Department
of Health in Illinois. Uh bye

185
00:11:41,166 --> 00:11:45,200
Felicia. You gone. You gone.
Not only is he gone and didnâ€™t

186
00:11:45,200 --> 00:11:48,733
get appointed because of the
work that that we the people

187
00:11:48,733 --> 00:11:52,934
did. Uh but he also put in his
resignation last Friday. So Don

188
00:11:52,934 --> 00:11:56,766
Carhoff is off the table for
being put in as director of

189
00:11:56,766 --> 00:11:59,200
health and human services for
the great city of Missouri.

190
00:11:59,200 --> 00:12:01,467
Congratulations, Missouri.
Congratulations. You did a

191
00:12:01,467 --> 00:12:05,334
great job and I think itâ€™s itâ€™s
itâ€™s a bit interesting how we

192
00:12:05,334 --> 00:12:07,701
are now seeing. By the way, I
want to I want all the

193
00:12:07,701 --> 00:12:10,934
politicians to hear me. Please
listen to this. We want

194
00:12:10,934 --> 00:12:14,700
freedoms. We want the freedom
to choose. We want to have

195
00:12:14,700 --> 00:12:17,234
transparency in Missouri. We
want to be able to tell. We

196
00:12:17,234 --> 00:12:19,733
want to be able to know whatâ€™s
going on with our children at

197
00:12:19,733 --> 00:12:22,534
schools. We want to know what
are money and taxes are being

198
00:12:22,534 --> 00:12:26,534
spent on. We want to have some
some imbalances that we, the

199

```
00:12:26,534 --> 00:12:29,467
people, can call upon and we
want to pull the reins in in a

200
00:12:29,467 --> 00:12:33,334
hard way on the overspending
that weâ€™ve got on a state,

201
00:12:33,334 --> 00:12:36,600
local, and a federal level. We
want to be in charge of whatâ€™s

202
00:12:36,600 --> 00:12:39,701
happening. We donâ€™t just elect
you to go do whatever you

203
00:12:39,701 --> 00:12:43,867
want to do and play politics
behind the scenes because

204
00:12:43,867 --> 00:12:46,667
thatâ€™s your agenda because you
have political aspirations to

205
00:12:46,667 --> 00:12:50,167
be either a senator, a
congressman, or or or who knows

206
00:12:50,167 --> 00:12:55,700
what your agenda is. Weâ€™re not
playing that. This is this is a

207
00:12:55,700 --> 00:12:59,668
state that is dead red,
conservative Republican. We

208
00:12:59,668 --> 00:13:02,700
have a super majority in the
house, a super majority in the

209
00:13:02,700 --> 00:13:05,701
senate and youâ€™re telling me
```

that we canâ€™t pass bills on

210
00:13:05,701 --> 00:13:09,334
transparency. We canâ€™t pass
bills that that lay everything

211
00:13:09,334 --> 00:13:13,467
out. We canâ€™t pass bills on a
parents on a parentâ€™s bill of

212
00:13:13,467 --> 00:13:15,634
rights so that we give the
rights back to the parents.

213
00:13:15,634 --> 00:13:18,134
When weâ€™ve got, weâ€™ve got
teachers and people that are

214
00:13:18,134 --> 00:13:21,734
telling you that it is yours,
yours, your children are not

215
00:13:21,734 --> 00:13:26,766
your responsibility. Your are
are belong to the community. Uh

216
00:13:26,766 --> 00:13:29,967
let let me play a little
snippet of this. This is about

217
00:13:29,967 --> 00:13:33,966
a 15-second snippet. This is an
MSNBC host. Listen to what she

218
00:13:33,966 --> 00:13:36,400
has to say because this is
what, by the way, mini school

219
00:13:36,400 --> 00:13:40,400
boards are saying, itâ€™s time to
make them put them on notice

220
00:13:40,400 --> 00:13:42,867
and letâ€™s get them out. Have a
little listen to this

221
00:13:42,867 --> 00:13:45,867
conversation. Kind of private
idea that kids belong to their

222
00:13:45,867 --> 00:13:48,267
parents or kids belong to their
families and recognize that

223
00:13:48,267 --> 00:13:50,800
kids belong to whole
communities. Once itâ€™s

224
00:13:50,800 --> 00:13:53,634
everybodyâ€™s responsibility and
not just the household then we

225
00:13:53,634 --> 00:13:55,734
start making better
investments. Hold on. Let me

226
00:13:55,734 --> 00:13:57,867
say that one more time. What
did you just say? To break

227
00:13:57,867 --> 00:14:00,534
through our kind of private
idea that kids belong to their

228
00:14:00,534 --> 00:14:03,334
parents or kids belong to their
families and recognize that

229
00:14:03,334 --> 00:14:04,800
kids belong to whole
communities. Once itâ€™s

230
00:14:04,800 --> 00:14:08,200

everybodyâ€™s responsibility and
not just the households, then

231
00:14:08,200 --> 00:14:09,967
we start making better
investment. Okay, cool. You

232
00:14:09,967 --> 00:14:11,966
going to pay for my kidâ€™s
college? You going to pay for

233
00:14:11,966 --> 00:14:13,967
my kidâ€™s groceries? You
going to take care of my kid if

234
00:14:13,967 --> 00:14:16,333
he does something wrong? Is
that, did you get dropped on

235
00:14:16,333 --> 00:14:18,000
your head and flushed your your
head get flushed on the toilet?

236
00:14:18,000 --> 00:14:19,966
You got a little swirly or
something? You got a little

237
00:14:19,966 --> 00:14:21,734
dookie dookie in your ears and
your nose in your mouth and you

238
00:14:21,734 --> 00:14:24,467
donâ€™t know whatâ€™s going on. is
the deal with you? What is

239
00:14:24,467 --> 00:14:26,401
wrong with these people?
Listen, that whole idea when

240
00:14:26,401 --> 00:14:31,166
someone says it takes a village
to raise a a a child, yeah,

241
00:14:31,166 --> 00:14:33,966
agreed. It takes a community
but guess what? That community

242
00:14:33,966 --> 00:14:36,234
ain’t doing. That community
ain’t paying for my kids

243
00:14:36,234 --> 00:14:38,534
college. Yeah. His his
opportunities in school. He’s

244
00:14:38,534 --> 00:14:41,834
not paying for his groceries.
Well, he shouldn’t be anyway.

245
00:14:41,834 --> 00:14:44,334
Yeah, that that’s not what
we’re talking about and that

246
00:14:44,334 --> 00:14:48,467
that mindset is in the mind.
Somehow, it got in the minds

247
00:14:48,467 --> 00:14:53,200
and manipulated somehow of a
bunch of quite ignorant or in

248
00:14:53,200 --> 00:14:55,966
on it individuals that think
that it’s not the parent’s

249
00:14:55,966 --> 00:14:59,534
responsibility. Let me tell you
something. We got a phrase we

250
00:14:59,534 --> 00:15:02,667
say at the Naputi household,
don’t let school get in the way

251

24

```
00:15:02,667 --> 00:15:05,867
of your education. Alright, we
got a lot to talk about today.

252
00:15:05,867 --> 00:15:07,467
So much going on in the
program. We'll be joined later

253
00:15:07,467 --> 00:15:11,234
by Doctor Jane Ruby and some
amazing other special guests.

254
00:15:11,234 --> 00:15:14,667
Phone lines are open. Six three
six two two four six We come

255
00:15:14,667 --> 00:15:17,701
back. Uh oh. We're going to be
talking about vitamin D. You

256
00:15:17,701 --> 00:15:20,400
got that right. Hang tight. You
listen to real talk with Doctor

257
00:15:20,400 --> 00:15:23,734
Eric Dubuti.

258
00:15:33,334 --> 00:15:36,300
Here's Kevin from Generations
Marketplace. We're excited to

259
00:15:36,300 --> 00:15:38,534
be a part of what's going on
here at Real Talk. We like

260
00:15:38,534 --> 00:15:40,667
hearing the truth. We knew we
had to do something and the

261
00:15:40,667 --> 00:15:43,800
best thing we could do is
support somebody who was
```

25

262
00:15:43,800 --> 00:15:45,734
championing the truth. I had a
friend of mine called me this

263
00:15:45,734 --> 00:15:47,467
morning. He goes, hey, dude. I
heard you on the radio. Iâ€™m

264
00:15:47,467 --> 00:15:49,200
like, yeah, it was pretty good
spot and he goes, yeah. So, I

265
00:15:49,200 --> 00:15:51,067
had nothing to do with that
fish and everybody up there at

266
00:15:51,067 --> 00:15:52,667
the station, they took care of
that. They do a great job,

267
00:15:52,667 --> 00:15:55,334
great experience. You walk in
here and you feel like youâ€™re

268
00:15:55,334 --> 00:15:57,434
part of the radio station. Be a
part of the Real Talk Radio

269
00:15:57,434 --> 00:16:00,267
Network family. Call six three
six two nine nine three seven

270
00:16:00,267 --> 00:16:04,267
zero two and let us help write
your success story. The Joe

271
00:16:04,267 --> 00:16:07,067
Hoff Show is going to share the
truth. I love you guys. Youâ€™re

272

```
00:16:07,067 --> 00:16:09,734
really a very important voice.
Big media doesnâ€™t share the

273
00:16:09,734 --> 00:16:11,733
truth not just in stories that
they do report that just

274
00:16:11,733 --> 00:16:16,000
absolutely are not true but in
stories that they donâ€™t report.

275
00:16:16,000 --> 00:16:19,067
Thatâ€™s their biggest sin. The
Hop Brothers Boom. Big truth.

276
00:16:19,067 --> 00:16:21,301
And a lot of the stuff that Iâ€™m
going to show on the show is

277
00:16:21,301 --> 00:16:23,967
stuff that I write about on the
Gateway Pond at where my twin

278
00:16:23,967 --> 00:16:26,134
brother has one of the biggest
websites in the country. The

279
00:16:26,134 --> 00:16:29,467
Joe Hoft Show weekday
afternoons from two until three

280
00:16:29,467 --> 00:16:33,467
on The Real Talk Radio Network

281
00:16:33,634 --> 00:16:37,467
She has a soothing voice that
will make your ride home a

282
00:16:37,467 --> 00:16:41,100
little bit more pleasant and
stress free. But when it comes
```

283
00:16:41,100 --> 00:16:44,000
to being a great freedom
fighter, sheâ€™s not afraid to

284
00:16:44,000 --> 00:16:47,067
take on the opposition. A
physical wall is not the

285
00:16:47,067 --> 00:16:49,966
answer. They say your answer
would be to do nothing. Well,

286
00:16:49,966 --> 00:16:52,800
the kill Brazil show for the
right home. The numbers donâ€™t

287
00:16:52,800 --> 00:16:56,534
lie. Oh my god. Right now,
identify as being a Republican

288
00:16:56,534 --> 00:16:59,834
or a conservative than ever
before then Democrat. But tell

289
00:16:59,834 --> 00:17:03,200
Brazil show weekdays five until
6 PM on the Real Talk Radio

290
00:17:03,200 --> 00:17:07,334
Network. Show that Real Talk
Radio Network Freedom Fighter

291
00:17:07,334 --> 00:17:12,234
with Real Talk Merchandise,
Polos, T shirts, V necks, biker

292
00:17:12,234 --> 00:17:16,167
shirts, tumblers, koozies and
coffee mugs, and stuff for

293

00:17:16,167 --> 00:17:20,734
veterans. All available at Real
Talk Radio Network.com. Support

294
00:17:20,734 --> 00:17:24,400
the voice of freedom and wear
it proud. Real Talk Radio

295
00:17:24,400 --> 00:17:28,234
Network Freedom Fighter
merchandise and Real Talk Radio

296
00:17:28,234 --> 00:17:34,167
Network.com. That€™s Real Talk
Radio Network.com. Hey,

297
00:17:34,167 --> 00:17:38,200
everybody. This is Brian Mievis
asking you to join me every

298
00:17:38,200 --> 00:17:42,534
day, Monday through Friday in
the Patriot Enclave from three

299
00:17:42,534 --> 00:17:46,534
to 5 PM Central Time. Your show
to me is like going to church.

300
00:17:46,534 --> 00:17:51,100
The Patriot Enclave is where we
gather in mass in strength to

301
00:17:51,100 --> 00:17:55,467
strengthen each other because I
am the resistance. You are the

302
00:17:55,467 --> 00:17:59,467
resistance, and together we are
resistance. So, I€™ll see you

303
00:17:59,467 --> 00:18:05,234
from three to five in the

Patriot Enclave every day.

304
00:18:05,234 --> 00:18:06,800
Recently,
Recently, Mike Lindell talked

305
00:18:06,800 --> 00:18:10,234
about real talk radio network.
Save the country. Thatâ€™s what

306
00:18:10,234 --> 00:18:11,934
Iâ€™ve been doing, right? Iâ€™ve
been helping the lords but

307
00:18:11,934 --> 00:18:14,733
through me working, get my
voice out there over and over

308
00:18:14,733 --> 00:18:17,467
and over again that about the
election, the twenty twenty

309
00:18:17,467 --> 00:18:20,234
election because if we donâ€™t
address that, we donâ€™t have a

310
00:18:20,234 --> 00:18:23,067
country and weâ€™re in the
greatest, the greatest time to

311
00:18:23,067 --> 00:18:26,333
be alive because I believe
weâ€™re in the greatest revival

312
00:18:26,333 --> 00:18:28,333
ever. Everyoneâ€™s out there
looking for hope and that hope

313
00:18:28,333 --> 00:18:32,000
is Jesus. Mike Lindell. This is
my good friend, Doctor Napuni

314
00:18:32,000 --> 00:18:36,267
at Real Talk, The Place of
Freedom. The voice of freedom.

315
00:18:36,267 --> 00:18:41,966
This is the Real Talk Radio
Network.

316
00:18:56,200 --> 00:18:59,467
Welcome back everybody. Welcome
back to Real Talk with Doctor

317
00:18:59,467 --> 00:19:04,334
Eric Deputy. Hey, listen. Here
it is. Gloves are off today.

318
00:19:04,334 --> 00:19:07,133
Iâ€™m just telling you, enough is
enough. We must push back.

319
00:19:07,133 --> 00:19:09,867
Weâ€™re not fighting with
bayonets, guns, and knives

320
00:19:09,867 --> 00:19:12,233
anymore. Weâ€™re fighting with
words, with pens, with

321
00:19:12,233 --> 00:19:15,267
knowledge. Knowledge is power
but wisdom. Wisdom is applying

322
00:19:15,267 --> 00:19:18,134
that knowledge to your life. We
now know without a shadow of a

323
00:19:18,134 --> 00:19:22,000
doubt, without a shadow of a
doubt. Vaccines are not working

324
00:19:22,000 --> 00:19:24,366

the way they said they were
going to work. The the the

325
00:19:24,366 --> 00:19:29,167
wearing the mask does nothing,
not a zilch, not a not a thing.

326
00:19:29,167 --> 00:19:31,467
In fact, all of you school
board members and all you

327
00:19:31,467 --> 00:19:34,700
people that are pushing the
teachers unions and everyone

328
00:19:34,700 --> 00:19:37,334
else. The best thing that you
can do. The reason why your

329
00:19:37,334 --> 00:19:40,234
mask works is because not only
do you have a mask on but you

330
00:19:40,234 --> 00:19:43,600
got your cranium shoved up so
far up your rectum that there's

331
00:19:43,600 --> 00:19:46,934
no viruses up there. Watch out
for the E coli. Watch out for

332
00:19:46,934 --> 00:19:48,934
that corn that you ate
yesterday because it's still in

333
00:19:48,934 --> 00:19:51,268
there. Y'all know that's there.
But you're not going to be

334
00:19:51,268 --> 00:19:54,634
protected by a virus from
wearing a mask. Stop it. And

335
00:19:54,634 --> 00:19:57,867
stop pushing the children to do
this. Oh and by the way, guess

336
00:19:57,867 --> 00:19:59,867
what else we now know? We know
that Ivermectin is without

337
00:19:59,867 --> 00:20:04,267
question hands down something
that people should be doing

338
00:20:04,267 --> 00:20:07,200
without question. Same thing
with hydroxychloroquine,

339
00:20:07,200 --> 00:20:09,634
vitamin D, zinc, and much much
more to protect their health.

340
00:20:09,634 --> 00:20:12,800
Here you go. This was just sent
to me by a good friend, James

341
00:20:12,800 --> 00:20:15,634
Lyons Wiley. You guys should be
following James Lyons Wilder.

342
00:20:15,634 --> 00:20:17,967
Great guy. He sent me this
article just this morning. It

343
00:20:17,967 --> 00:20:21,067
says, threats, intimidation
against doctors, health care

344
00:20:21,067 --> 00:20:25,334
workers, and scientists must
end. Amen, brother. Here’s the

345

```
00:20:25,334 --> 00:20:28,734
deal. If COVID has taught us
anything, has taught us
```

346
```
00:20:28,734 --> 00:20:33,634
anything. Itâ€™s that medical can
be the the the Taliban. I love
```

347
```
00:20:33,634 --> 00:20:37,834
how he says this. The Taliban
of Allopathy. It has that their
```

348
```
00:20:37,834 --> 00:20:41,634
enforcers, theyâ€™re enforcers of
medical census and medical
```

349
```
00:20:41,634 --> 00:20:45,634
tyranny are the tools that the
pharma police state have been
```

350
```
00:20:45,634 --> 00:20:48,400
coming at us with. Listen to
this. If you track the events
```

351
```
00:20:48,400 --> 00:20:51,334
in medical constant
consequences that have occurred
```

352
```
00:20:51,334 --> 00:20:55,100
from COVID-19 from February
2020 to present day, youâ€™ll see
```

353
```
00:20:55,100 --> 00:20:58,667
the fingerprints of a power
grab by the political health
```

354
```
00:20:58,667 --> 00:21:03,234
officials. that is itâ€™s
unbelievable. Itâ€™s unbelievable
```

355
```
00:21:03,234 --> 00:21:06,234
things that theyâ€™ve done all in
```

34

the name of science. Trust the

356
00:21:06,234 --> 00:21:10,000
science. Look, we've already
seen the FDA refusing. Ladies

357
00:21:10,000 --> 00:21:12,867
and gentlemen, the FDA has
still refusing. They are still

358
00:21:12,867 --> 00:21:16,634
to this day refusing to give
the American people the

359
00:21:16,634 --> 00:21:21,701
information that a federal
judge said in a foyer request

360
00:21:21,701 --> 00:21:25,834
must be given out. Pfizer is
working in cahoots with the

361
00:21:25,834 --> 00:21:28,134
FDA. That is not supposed to
happen. That is not supposed to

362
00:21:28,134 --> 00:21:33,166
happen and we've been endlessly
to explain to you how this this

363
00:21:33,166 --> 00:21:36,267
misinformation and
disinformation coming from the

364
00:21:36,267 --> 00:21:39,467
top is literally killing
people. It's literally killing

365
00:21:39,467 --> 00:21:42,333
people and by the way, when you
put out these messages, you get

```
366
00:21:42,333 --> 00:21:45,200
attacked. Ladies and gentlemen,
I got sued by the federal

367
00:21:45,200 --> 00:21:47,867
government for $8 million
dollars. They came after me for

368
00:21:47,867 --> 00:21:51,500
telling people the benefits of
vitamin D and zinc and they

369
00:21:51,500 --> 00:21:55,600
also said, well, well, you
canâ€™t you canâ€™t tell people how

370
00:21:55,600 --> 00:21:57,900
to fix the problem and and then
you canâ€™t you canâ€™t sell em the

371
00:21:57,900 --> 00:22:01,301
product Okay, well, itâ€™s not my
fault that Iâ€™ve owned a

372
00:22:01,301 --> 00:22:04,934
nutritional company for almost
two decades and I built it out

373
00:22:04,934 --> 00:22:07,467
of frustration because all the
stuff that people buy on the

374
00:22:07,467 --> 00:22:10,800
internet and on the grocery
stores, most of itâ€™s **** and I

375
00:22:10,800 --> 00:22:14,400
want my patients to get better.
So, here you go. Here hereâ€™s a

376
00:22:14,400 --> 00:22:17,500
```

36

big old up your nose with a
rubber hose federal government.

377
00:22:17,500 --> 00:22:20,766
Have a listen to this.
Brand-new study confirms that

378
00:22:20,766 --> 00:22:24,901
vitamin D significantly,
significantly reduces the risk

379
00:22:24,901 --> 00:22:30,167
of dying from covid-19. Let me
say this again. brand-new study

380
00:22:30,167 --> 00:22:33,100
confirms that vitamin D
significantly reduces the risk

381
00:22:33,100 --> 00:22:37,100
of dying from covid-19. How
many people died because you

382
00:22:37,100 --> 00:22:41,334
suppressed my message? How many
people died because we were not

383
00:22:41,334 --> 00:22:44,534
able to tell the truth? Whose
hands is that blood on? And Iâ€™m

384
00:22:44,534 --> 00:22:48,267
going to tell you, itâ€™s big
pharma. Itâ€™s big government.

385
00:22:48,267 --> 00:22:52,534
Itâ€™s also the associated press
and the media who lied to you.

386
00:22:52,534 --> 00:22:55,701
Here we go, ladies and
gentlemen. A new study from

387
00:22:55,701 --> 00:22:59,701
Spain has once again confirmed
providing supplementation of

388
00:22:59,701 --> 00:23:05,200
vitamin Dthree to hospitalized
patients with Wuhan coronavirus

389
00:23:05,200 --> 00:23:09,867
reduces the death by sixty-four
percent. Let me say that again.

390
00:23:09,867 --> 00:23:15,334
64%. That is that is Carrie the
one. Thatâ€™s a hell of a lot

391
00:23:15,334 --> 00:23:17,200
more beneficial than these
shots that people are taking.

392
00:23:17,200 --> 00:23:19,734
You want to go get the shot? Go
get the shot. I donâ€™t care. You

393
00:23:19,734 --> 00:23:21,934
should be able to go get it and
you know what? Line up, get all

394
00:23:21,934 --> 00:23:24,800
37 of em in in your arm and
theyâ€™ll be happy to give you

395
00:23:24,800 --> 00:23:26,800
that. You maybe you get a free
cheeseburger and a lap dance

396
00:23:26,800 --> 00:23:29,467
from Bill the Blasio. I donâ€™t
know what theyâ€™re giving away

397

```
00:23:29,467 --> 00:23:31,334
for free now but it ainâ€™t
health. Iâ€™ll tell you that

398
00:23:31,334 --> 00:23:34,766
right now. The study also found
that people who already had

399
00:23:34,766 --> 00:23:38,600
high levels of vitamin D at a
baseline, at a baseline which

400
00:23:38,600 --> 00:23:41,834
means that their vitamin D
levels were above a 50 and

401
00:23:41,834 --> 00:23:44,400
remember, 50 is the number
theyâ€™re telling you. I want

402
00:23:44,400 --> 00:23:48,400
that to be above a sixty, six
zero, okay? Hereâ€™s what they

403
00:23:48,400 --> 00:23:51,600
found. They found that if your
vitamin D levels are already

404
00:23:51,600 --> 00:23:55,034
high enough, at a baseline, you
were 60 percent less likely to

405
00:23:55,034 --> 00:24:00,167
die. Holy app. Who told you
that two and a half years ago?

406
00:24:00,167 --> 00:24:03,367
Well, that was Doctor Eric
Deputy. You know why I knew

407
00:24:03,367 --> 00:24:06,967
that? Because I I read a book.
```

I have common sense. Uh Iâ€™ve

408
00:24:06,967 --> 00:24:09,634
spent over a million dollars on
my education Probably more

409
00:24:09,634 --> 00:24:12,234
moving forward and sorry if I
sound a little fired up but

410
00:24:12,234 --> 00:24:15,867
Fauci lied and people died and
without knowledge, our people

411
00:24:15,867 --> 00:24:18,934
will perish and wisdom is
taking that knowledge and

412
00:24:18,934 --> 00:24:20,400
applying to life. So, hereâ€™s
what Iâ€™m going to do. Federal

413
00:24:20,400 --> 00:24:22,934
government asked me not to do
this anymore and so, hereâ€™s

414
00:24:22,934 --> 00:24:27,334
what Iâ€™m going to say to them.
Uh go to Free Vita Deals.com.

415
00:24:27,334 --> 00:24:30,667
Thatâ€™s free. Vitamin Deals.com.
Go get you some vitamins from

416
00:24:30,667 --> 00:24:34,000
Doctor Eric Naputi for free. Oh
and by the way, yeah, youâ€™re

417
00:24:34,000 --> 00:24:36,800
right. Nothing in life is free.
Iâ€™ll give you the vitamins for

418
00:24:36,800 --> 00:24:39,334
free. I pay for those. You
gotta pay shipping and handling

419
00:24:39,334 --> 00:24:41,867
because I don't own the post
office and by the way, if I

420
00:24:41,867 --> 00:24:44,766
did, guess what we wouldn't be
having? A supply chain problem

421
00:24:44,766 --> 00:24:47,166
because I'd be having them work
the way it's supposed to

422
00:24:47,166 --> 00:24:49,701
because I would also apply
common sense business

423
00:24:49,701 --> 00:24:51,700
principles to the post office,
all these other places that are

424
00:24:51,700 --> 00:24:54,134
out there so that things will
actually work but here's what

425
00:24:54,134 --> 00:24:57,934
I'm telling you right now. If
you're not vitamin D, you're

426
00:24:57,934 --> 00:24:59,901
putting yourself, your family,
and everybody else at risk.

427
00:24:59,901 --> 00:25:03,834
Vitamin D3 is also, if you go
by, if you go to this area,

428
00:25:03,834 --> 00:25:06,000

I'll give you a website. Go to,
there's two websites I'm

429
00:25:06,000 --> 00:25:11,867
going to give you. Go to C19
Early.com, C, 19 Early.com. Go

430
00:25:11,867 --> 00:25:14,734
there. Uh that's a great site.
You can go that's Doctor Harvey

431
00:25:14,734 --> 00:25:16,934
Rish's site that shows all the
things that are out there. The

432
00:25:16,934 --> 00:25:19,768
people should be doing plus the
randomized controlled studies

433
00:25:19,768 --> 00:25:22,200
on all the vitamins, drugs, and
everything that's helping

434
00:25:22,200 --> 00:25:25,334
people with COVID supplement,
with COVID symptoms. And I want

435
00:25:25,334 --> 00:25:31,800
you to go to the vitamin D
Society.com. The Vitamin D

436
00:25:31,800 --> 00:25:35,668
Society.com. Vitamin D
Society.com. That is Doctor

437
00:25:35,668 --> 00:25:39,701
Doctor Michael Hollick's site
and it shows the, I don't know,

438
00:25:39,701 --> 00:25:43,234
gazillion things that vitamin D
is beneficial for. By the way,

439
00:25:43,234 --> 00:25:47,234
Tony Fauci is also recommending
vitamin D now which is amazing

440
00:25:47,234 --> 00:25:51,167
and Doctor Doctor Christina
Parks who spoke in front of Ron

441
00:25:51,167 --> 00:25:54,167
Johnson's Senate committee the
other day A week ago, Monday,

442
00:25:54,167 --> 00:25:57,334
showed that African Americans
are 80% deficient with vitamin

443
00:25:57,334 --> 00:26:02,400
D 70 to 75 percent of Hispanics
are deficient and fifty 60% of

444
00:26:02,400 --> 00:26:06,167
Caucasians are deficient. One
of the reasons why I said that

445
00:26:06,167 --> 00:26:08,934
African Americans and Hispanics
are dying at an exorbitant

446
00:26:08,934 --> 00:26:13,134
rate. It is not because of lack
of of of treatment. Everybody's

447
00:26:13,134 --> 00:26:15,434
got lack of treatment. It's
because of lack of knowledge

448
00:26:15,434 --> 00:26:19,467
and implementation. Knowledge
is power. Wisdom is applying

449

00:26:19,467 --> 00:26:21,600
it. They don't know they're low
indeed. Everybody needs to know

450
00:26:21,600 --> 00:26:25,301
this. Uh many other prominent
politicians are calling for

451
00:26:25,301 --> 00:26:29,733
vitamin D. Uh even even Boris
Johnson the prime minister of

452
00:26:29,733 --> 00:26:34,567
the UK away a million dosages
of vitamin D3 for free. for

453
00:26:34,567 --> 00:26:37,600
free. Oh, did anybody, did
anybody go after him for 8

454
00:26:37,600 --> 00:26:40,900
million pounds? Nope. Guess
what, federal government? I'm

455
00:26:40,900 --> 00:26:44,000
coming after you hard. In a
September 2020 study, published

456
00:26:44,000 --> 00:26:47,467
in Jamma, Jamma, Journal of
American Medical Association

457
00:26:47,467 --> 00:26:51,200
Network found that higher doses
of vitamin D are less likely to

458
00:26:51,200 --> 00:26:54,101
test positive for covid-19 in
the first place. Another study

459
00:26:54,101 --> 00:26:57,133
in June of 21 found that

44

vitamin D deficiencies

460
00:26:57,133 --> 00:26:59,334
associated with increased risk
of COVID infection and

461
00:26:59,334 --> 00:27:03,600
mortality. Come on, baby Peer
review studies are showing

462
00:27:03,600 --> 00:27:08,167
vitamin D, vitamin D. Vitamin D
is the solution to help reduce

463
00:27:08,167 --> 00:27:11,334
the risk of sicknesses,
illnesses, and disease. Go to

464
00:27:11,334 --> 00:27:14,667
Free Vitamin Deals.com and tell
the federal government that

465
00:27:14,667 --> 00:27:17,534
Doctor Naputy sent you. I donâ€™t
care anymore. Itâ€™s online

466
00:27:17,534 --> 00:27:19,966
Donkey Kong baby. Weâ€™re
going to take a short break.

467
00:27:19,966 --> 00:27:22,366
Weâ€™ll be right back. Weâ€™re
going to talk about how John

468
00:27:22,366 --> 00:27:26,300
Hopkins study comes out and
shows, oh, lockdowns, they

469
00:27:26,300 --> 00:27:31,067
donâ€™t work. Told you so. Weâ€™ll
be right back.

45

470
00:27:35,334 --> 00:27:38,234
Trevorâ€™s GMT Auto West in
Travers Saint Louis RV located

471
00:27:38,234 --> 00:27:40,934
at the big corner of 70 and
Bryan Road in Oâ€™Fallon,

472
00:27:40,934 --> 00:27:44,634
Missouri has over 1, 000 cars,
trucks, and SUVs plus over 200

473
00:27:44,634 --> 00:27:48,534
new and used travel trailers,
fifth wheels, and motor homes.

474
00:27:48,534 --> 00:27:51,734
New RVs start at $149 per month
with budget vehicles starting

475
00:27:51,734 --> 00:27:54,934
at only $5995. Guaranteed
financing. Whether youâ€™re

476
00:27:54,934 --> 00:27:59,166
buying a new RV or a new car.
In business for over 26 years

477
00:27:59,166 --> 00:28:03,867
and powered by the Travers
Automotive and RV Group. The

478
00:28:03,867 --> 00:28:07,734
Rick and Tracy Ellis Team and
EXP Realty wants to put you in

479
00:28:07,734 --> 00:28:11,067
the home of your dreams. A
house is what you rent. A home

480
00:28:11,067 --> 00:28:13,600

is where you'll nail your
family sign where you bring

481
00:28:13,600 --> 00:28:17,067
your first baby. Where you
enjoy hot chocolate on a snowy

482
00:28:17,067 --> 00:28:19,967
morning or have to set the car
table up for the first family

483
00:28:19,967 --> 00:28:22,534
Thanksgiving. Where all the
neighborhood kids come to play

484
00:28:22,534 --> 00:28:26,400
on the slip and slide. Contact
the Rick and Tracy Ellis Team

485
00:28:26,400 --> 00:28:29,301
and EXP Realty today at six
three six two nine nine

486
00:28:29,301 --> 00:28:33,467
thirty-seven oh two six three
six two nine nine thirty-seven

487
00:28:33,467 --> 00:28:38,400
oh two. Every minute every hour
of every day, our freedoms are

488
00:28:38,400 --> 00:28:42,400
being challenged. The world's
coming at you fast. How do you

489
00:28:42,400 --> 00:28:45,600
make sense of it all? Be armed
with the truth. The truth will

490
00:28:45,600 --> 00:28:49,334
set you free. Every minute of
every day. Our freedom fighters

491
00:28:49,334 --> 00:28:53,067
are on the air. This isnâ€™t our
country. These are animals that

492
00:28:53,067 --> 00:28:56,700
are running this stuff. With
the truth, passion, and

493
00:28:56,700 --> 00:29:00,000
inspiration. Those are ways
they can intimidate us. This is

494
00:29:00,000 --> 00:29:04,134
the Real Talk Radio Network.
The voice of freedom. For

495
00:29:04,134 --> 00:29:08,800
branding. So video, radio, and
all things digital marketing.

496
00:29:08,800 --> 00:29:11,966
Michael D Maria and team at Mad
Mad Marketing and Stage Ready

497
00:29:11,966 --> 00:29:15,467
One have partnered with the
Real Talk Radio Network to help

498
00:29:15,467 --> 00:29:19,234
your business together through
the complete package in our

499
00:29:19,234 --> 00:29:21,301
ever-changing environment. Most
people make the mistake of

500
00:29:21,301 --> 00:29:23,966
gearing their marketing for
tomorrowâ€™s trends. Your brand

501

00:29:23,966 --> 00:29:27,301
will stand out from the rest
because we know that real

502
00:29:27,301 --> 00:29:31,600
results happen in real time.
Contact Kathy Lowry at three

503
00:29:31,600 --> 00:29:35,967
one four two three nine nine
two So have valuable land

504
00:29:35,967 --> 00:29:38,234
that's been in the family for
generations but you don't

505
00:29:38,234 --> 00:29:40,634
really need it. You don't
want to pay taxes every year

506
00:29:40,634 --> 00:29:42,934
and it's too much to take care
of. You definitely don't want

507
00:29:42,934 --> 00:29:46,267
some fast-talking auctioneer to
swindle you for a fraction of

508
00:29:46,267 --> 00:29:51,701
its worth. You sold my land for
how much? I can't even

509
00:29:51,701 --> 00:29:55,067
understand you. Let the Rick
and Tracy Ellis team test the

510
00:29:55,067 --> 00:29:58,634
market to get you top dollar.
Call us now at six three six

511
00:29:58,634 --> 00:30:03,600
two nine nine three seven zero

two or Email Tracy at Tracy

512
00:30:03,600 --> 00:30:08,234
Elli dot com. Would you like to
grow your local business? Let

513
00:30:08,234 --> 00:30:13,268
us help you here at Real Talk
ninety-three point three FM.

514
00:30:13,268 --> 00:30:18,234
The voice of freedom. Call
Kathy Lowry, the director of

515
00:30:18,234 --> 00:30:22,234
sales. You can reach Cathy at
three one four two three nine

516
00:30:22,234 --> 00:30:26,934
nine two two nine We want to
help your business grow. Three

517
00:30:26,934 --> 00:30:34,134
one four two three nine nine
two two nine.

518
00:30:34,800 --> 00:30:39,767
He knew the truth from day one
and is trusted and followed by

519
00:30:39,767 --> 00:30:43,634
hundreds of thousands worldwide
and heâ€™s live in the Real Talk

520
00:30:43,634 --> 00:30:48,134
Radio Network studios weekday.

521
00:31:07,133 --> 00:31:10,934
Talk Radio Network plays a very
very big role in making sure

522

50

```
00:31:10,934 --> 00:31:13,301
the American people get to know
what they need to know. and

523
00:31:13,301 --> 00:31:16,400
very, very proud to be a part
of it. We try to cover the

524
00:31:16,400 --> 00:31:19,268
things that are covered up.
Whether itâ€™s about COVID or

525
00:31:19,268 --> 00:31:24,400
about Afghanistan or about
Bidenâ€™s incapacity or about

526
00:31:24,400 --> 00:31:29,234
inflation or about what I call
the express train to socialism

527
00:31:29,234 --> 00:31:33,234
which Biden has us on. La Rudy
Giuliani Show, weeknights from

528
00:31:33,234 --> 00:31:37,734
seven till eight on the Real
Talk Radio Network. The truth

529
00:31:37,734 --> 00:31:41,067
is here. A very important voice
and we appreciate it. We need

530
00:31:41,067 --> 00:31:48,234
it. A Real Talk Radio Network
The voice of freedom.

531
00:32:13,800 --> 00:32:17,067
Welcome back everybody. Yeah,
Iâ€™m all fired up. I had my

532
00:32:17,067 --> 00:32:20,900
coffee this morning. Loving
```

life, telling the truth. Got

533
00:32:20,900 --> 00:32:24,734
all you guys and gals listening
on the app, listening on on

534
00:32:24,734 --> 00:32:27,767
social media. All you on
Facebook out there. God bless

535
00:32:27,767 --> 00:32:30,833
you guys on Facebook. I see all
the comments and questions out

536
00:32:30,833 --> 00:32:33,967
there. Tell Zucker Buck I said,
hey, by the way, canâ€™t wait to

537
00:32:33,967 --> 00:32:36,634
see you in November.
Zuckerbuck. Oh, where are we

538
00:32:36,634 --> 00:32:39,233
going to be? Weâ€™re going to be
in court. Okay, see you then.

539
00:32:39,233 --> 00:32:42,667
Hey, before the break, we
talked about all these studies

540
00:32:42,667 --> 00:32:45,600
confirming that vitamin D, itâ€™s
really a big deal. Now, please,

541
00:32:45,600 --> 00:32:47,734
please, please, make sure you,
your friends, your family, your

542
00:32:47,734 --> 00:32:51,567
kids, everyone is taking
vitamin D and zinc on a regular

543
00:32:51,567 --> 00:32:55,233
basis and those of you that
were asking for the website,

544
00:32:55,233 --> 00:33:00,334
Iâ€™ll say it again slowly. Free
vitamin Deal.com. Free Vitamin

545
00:33:00,334 --> 00:33:02,367
Deal.com. I give you a bottle
of D and zinc and Iâ€™ll give you

546
00:33:02,367 --> 00:33:04,767
a program to help you reduce
your stress, reduce your

547
00:33:04,767 --> 00:33:07,134
weight, reduce your anxiety,
help you get healthy. Share

548
00:33:07,134 --> 00:33:09,367
with your friends and family.
Take that website and push it

549
00:33:09,367 --> 00:33:11,800
out to all the people. Letâ€™s do
that to really. Well, how do I

550
00:33:11,800 --> 00:33:14,000
say this politely? Piss off the
federal government because I

551
00:33:14,000 --> 00:33:16,634
donâ€™t care anymore. Um this is
just ridiculous. But you know

552
00:33:16,634 --> 00:33:20,634
what else is ridiculous?
Another conspiracy theory AKA

553
00:33:20,634 --> 00:33:24,800

spoiler alert. Spoiler alert
that the media is not even

554
00:33:24,800 --> 00:33:27,266
covering because well, you
know, it goes against their

555
00:33:27,266 --> 00:33:30,000
agenda and what theyâ€™re being
paid to say. Guess what? Hereâ€™s

556
00:33:30,000 --> 00:33:34,367
another Fauci failure for you.
John Hopkins study finds

557
00:33:34,367 --> 00:33:37,034
ill-founded lockdowns only
reduce mortality by. Here it

558
00:33:37,034 --> 00:33:41,034
is. Drum roll. Ladies and
gentlemen. Zero point two

559
00:33:41,034 --> 00:33:44,500
percent. Uh thatâ€™s right,
ladies and gentlemen. Latest

560
00:33:44,500 --> 00:33:49,700
study from John Hopkins found
that the initial economic

561
00:33:49,700 --> 00:33:52,833
shutdown did little to reduce
mortalities during the covid-19

562
00:33:52,833 --> 00:33:56,900
pandemic through 2020 to now.
This is this is crazy. All it

563
00:33:56,900 --> 00:34:00,000
did was screw up our economy.
All it did was cause more

564
00:34:00,000 --> 00:34:03,868
people to die. All it did was
cause that 40% increase in

565
00:34:03,868 --> 00:34:08,833
deaths that we seen between 18
and 46, sorry, 49 year olds. Uh

566
00:34:08,833 --> 00:34:11,833
all it did is cause more
destruction. All it did was

567
00:34:11,833 --> 00:34:15,233
cause supply chain issues. All
it did was cause more

568
00:34:15,233 --> 00:34:17,334
suffering. I mean, I canâ€™t
believe we listen to these

569
00:34:17,334 --> 00:34:21,034
people. We told you from the
beginning, we didnâ€™t need a

570
00:34:21,034 --> 00:34:23,700
two-year exhaustive study that
John Hopkins did to tell you

571
00:34:23,700 --> 00:34:26,500
that social distancing, locking
down, and shutting down your

572
00:34:26,500 --> 00:34:29,567
business is not going to stop
you, spread the virus. I gotta

573
00:34:29,567 --> 00:34:32,734
be honest with you. I thought
it would be a little bit huh, a

574

00:34:32,734 --> 00:34:37,266
little bit more promising than
this. Man, this is bad. This is

575
00:34:37,266 --> 00:34:43,300
so bad. Uh here you go. Latest
study from John Hopkins found

576
00:34:43,300 --> 00:34:46,000
that the initial Fauci economic
shutdown did little to reduce

577
00:34:46,000 --> 00:34:50,900
mortal during the COVID
pandemic period. The reduction

578
00:34:50,900 --> 00:34:55,901
of mortality rates is zero
percent. And ladies and

579
00:34:55,901 --> 00:34:58,500
gentlemen, if you round that
number up to the nearest

580
00:34:58,500 --> 00:35:03,801
number, guess what it is? Zero.
Still zero, and zero. Why in

581
00:35:03,801 --> 00:35:06,234
the heck would we do this? By
the way, it has an overall

582
00:35:06,234 --> 00:35:13,367
reduction of of mortality by 0.
2% Even though we had a 2. 9%

583
00:35:13,367 --> 00:35:15,434
stay-at-home order School
closures increased by four

584
00:35:15,434 --> 00:35:19,967
point four business closures

and border closures. I mean,

585
00:35:19,967 --> 00:35:22,634
the borders actually more open
than than the restrictions that

586
00:35:22,634 --> 00:35:25,234
we have on COVID but but I
digress. I mean, why are we

587
00:35:25,234 --> 00:35:28,500
listening to these people? I
mean, why are we listening at

588
00:35:28,500 --> 00:35:34,734
all to these folks? I mean, the
John Hopkins professors now are

589
00:35:34,734 --> 00:35:38,667
slamming, are completely
slamming its own institution

590
00:35:38,667 --> 00:35:42,267
for hiding the bombshell study
that found that lockdowns are

591
00:35:42,267 --> 00:35:44,000
ineffective. Ladies and
gentlemen, I told you, in in

592
00:35:44,000 --> 00:35:48,168
June of twenty-one, in the in
the spring of twenty-one. There

593
00:35:48,168 --> 00:35:51,901
was another study that the CDC
put out that showed that

594
00:35:51,901 --> 00:35:55,766
masking was less than one
percent effective. So, you add

595
00:35:55,766 --> 00:35:58,967
the less than 1% effective of
masking, you you add that with

596
00:35:58,967 --> 00:36:02,801
the 0. 2% effectiveness of
lockdowns, carry the one,

597
00:36:02,801 --> 00:36:06,734
subtract something, core math,
tells me that itâ€™s still zero

598
00:36:06,734 --> 00:36:09,666
and and yet here we are now
dealing with the ramifications

599
00:36:09,666 --> 00:36:13,234
of economic shutdown. I mean,
this is, these people are not

600
00:36:13,234 --> 00:36:16,767
leaders. Theyâ€™re idiots.
Theyâ€™re absolute bureaucratic

601
00:36:16,767 --> 00:36:20,367
idiots and theyâ€™re basing their
decisions off of weak, fear

602
00:36:20,367 --> 00:36:22,367
mongering. Guess what? You want
me to tell you something about

603
00:36:22,367 --> 00:36:24,567
your feelings? When youâ€™re
afraid, if youâ€™re afraid of the

604
00:36:24,567 --> 00:36:28,168
air or afraid of the sun or
afraid of trees, or afraid of

605
00:36:28,168 --> 00:36:30,734

outside, or whatever the hell
youâ€™re afraid of, that does not

606
00:36:30,734 --> 00:36:36,168
affect my freedoms, period. End
of sentence, stop it. Stop it.

607
00:36:36,168 --> 00:36:40,134
And these schools are so bad.
Theyâ€™re not educational

608
00:36:40,134 --> 00:36:43,200
systems. Theyâ€™re indoctrination
systems. I gotta tell you some

609
00:36:43,200 --> 00:36:48,168
more about this. This is John
Hopkins professor slammed,

610
00:36:48,168 --> 00:36:52,868
slammed in his university,
slammed his university, and the

611
00:36:52,868 --> 00:36:56,201
establishment media for failing
to report on a major study that

612
00:36:56,201 --> 00:36:59,034
concluded lockdowns have been
completely ineffective,

613
00:36:59,034 --> 00:37:01,800
completely ineffective,
completely ineffective at

614
00:37:01,800 --> 00:37:04,567
curbing COVID mortality rates.
Kinda sounds like the same

615
00:37:04,567 --> 00:37:09,034
thing with these shots. Hmm.
Hmm. Theyâ€™re wrong about masks.

59

616
00:37:09,034 --> 00:37:11,667
They're wrong about social
distancing. They're wrong about

617
00:37:11,667 --> 00:37:14,201
these shots. They're wrong
about early treatment. We know

618
00:37:14,201 --> 00:37:17,034
out a shadow of a doubt that
early treatment, we know that

619
00:37:17,034 --> 00:37:19,567
we can deal with this now. We
know all this stuff. They're

620
00:37:19,567 --> 00:37:21,567
wrong about all this. They're
telling you it's safe and

621
00:37:21,567 --> 00:37:25,701
effective. wrong, wrong, wrong.
By the way, did they tell you?

622
00:37:25,701 --> 00:37:29,967
We told you. We told you that
these shots are are

623
00:37:29,967 --> 00:37:33,034
problematic. Nearly half a
million spontaneous abortions

624
00:37:33,034 --> 00:37:36,134
have been caused by the COVID
shots according to many

625
00:37:36,134 --> 00:37:40,201
reports. Doctor Jessica Rose.
Doctor Jessica Rose has

626

00:37:40,201 --> 00:37:43,868
compiled a news analysis
showing that pregnant women

627
00:37:43,868 --> 00:37:47,801
Whenever are suffering from
spontaneous abortion all across

628
00:37:47,801 --> 00:37:51,734
the the the globe as a result
of getting these shots for the

629
00:37:51,734 --> 00:37:54,634
Wuhan coronavirus. Her
investigation revealed that

630
00:37:54,634 --> 00:37:58,000
that today, more than, wow,
four hundred sixteen thousand

631
00:37:58,000 --> 00:38:01,666
one hundred and eighty-six
unborn babies have died because

632
00:38:01,666 --> 00:38:05,801
of these injections. She noted
the US Centers for Disease

633
00:38:05,801 --> 00:38:09,734
Control, the CDC, the CDC was
notified about this but she

634
00:38:09,734 --> 00:38:11,700
doesnâ€™t expect any response.
Using the data that was

635
00:38:11,700 --> 00:38:16,734
released by the DOD and we have
to talk about the DODâ€™s data.

636
00:38:16,734 --> 00:38:20,900
Remember, the DOD, Attorney

Thomas Renz, Attorney Thomas

637
00:38:20,900 --> 00:38:24,900
Renz came out with his whistle
blowers and his whistleblowers

638
00:38:24,900 --> 00:38:29,266
are already granted immunity,
an immune status for coming

639
00:38:29,266 --> 00:38:31,634
out. These are three
whistleblowers that work inside

640
00:38:31,634 --> 00:38:35,601
the DOD. They'â€™ve got all the
data and information showing

641
00:38:35,601 --> 00:38:39,633
that that that the DOD knew
that there were problems, that

642
00:38:39,633 --> 00:38:41,801
they knew there were issues. Uh
weâ€™ll put these articles out

643
00:38:41,801 --> 00:38:45,167
there on the on the app but
they went ahead anyway

644
00:38:45,167 --> 00:38:47,901
irregardless of the information
that was out there and and just

645
00:38:47,901 --> 00:38:51,666
move forward. Hereâ€™s hereâ€™s a
conversation with Doctor Robert

646
00:38:51,666 --> 00:38:54,900
Malone and Candace Owens
talking about what Tom Renz

647
00:38:54,900 --> 00:38:57,967
discussed live on air with us
last Friday. Have a listen to

648
00:38:57,967 --> 00:39:01,400
this. We had 3D department of
defense whistleblowers coming

649
00:39:01,400 --> 00:39:06,833
forward. And they had data
mined the DO the DOD health

650
00:39:06,833 --> 00:39:10,201
database which is extensive.
Itâ€™s one of the best in in the

651
00:39:10,201 --> 00:39:14,734
United States. You know thereâ€™s
of barriers to acquiring

652
00:39:14,734 --> 00:39:18,700
detailed information on you and
me as civilians. You know,

653
00:39:18,700 --> 00:39:21,300
Hipaa Act and all that kind of
stuff. But that doesnâ€™t apply

654
00:39:21,300 --> 00:39:24,300
to Department of Defense
personnel. So, they have

655
00:39:24,300 --> 00:39:28,101
detailed granular records and
plus, you know, if youâ€™re in

656
00:39:28,101 --> 00:39:30,634
the DOD, if youâ€™re a war
fighter and you go to the doc,

657
00:39:30,634 --> 00:39:34,700

itâ€™s a DOD doc. Okay, so all
that information is really well

658
00:39:34,700 --> 00:39:39,967
characterized. And these three,
apparently, Iâ€™ve just skimmed

659
00:39:39,967 --> 00:39:44,234
the data. Thomas, had his
laptop open and showed me some

660
00:39:44,234 --> 00:39:48,168
of the things that are popping
up. They pulled a massive

661
00:39:48,168 --> 00:39:51,767
amount of data out of the DOD
databases and then did a

662
00:39:51,767 --> 00:39:56,101
whistleblower complaint and Ron
Johnson now has extended senate

663
00:39:56,101 --> 00:39:59,967
protection to them formally as
whistleblowers. So they came to

664
00:39:59,967 --> 00:40:04,000
Thomas Rentz with this
information. And from what I

665
00:40:04,000 --> 00:40:07,767
saw. Now this is preliminary.
We havenâ€™t dissected it yet.

666
00:40:07,767 --> 00:40:11,034
But at the top level I thought
it was mind blowing. I saw it

667
00:40:11,034 --> 00:40:16,767
as the numbers were. The the
the information about

668
00:40:16,767 --> 00:40:19,266
miscarriages, the information
about cancers, which is

669
00:40:19,266 --> 00:40:22,134
validating what Ryan Cole has
been concerned about.

670
00:40:22,134 --> 00:40:26,134
Neurological disease.
Neurologic disease and the

671
00:40:26,134 --> 00:40:31,801
stillbirths. Um, is is there.
And and apparently, according

672
00:40:31,801 --> 00:40:38,234
to Thomas, there's these brave
whistleblowers have captured

673
00:40:38,234 --> 00:40:41,567
examples and information with
the cardiac events for

674
00:40:41,567 --> 00:40:45,434
instance. Of the Department
Defense actually whoever's

675
00:40:45,434 --> 00:40:48,134
doing this. The data management
is going in and actively

676
00:40:48,134 --> 00:40:52,634
deleting cases. Manipulating
the database. Did you hear what

677
00:40:52,634 --> 00:40:56,234
what Robert Malone just said
that there the DOD they have

678

00:40:56,234 --> 00:40:59,567
they have whistleblowers also
saying that theyâ€™ve gone in and

679
00:40:59,567 --> 00:41:04,134
they have videos of them
manipulating the data, Of them

680
00:41:04,134 --> 00:41:08,101
manipulating the data. Do do
you understand? I mean weâ€™ve

681
00:41:08,101 --> 00:41:11,367
got all the the data that
that masking doesnâ€™t work.

682
00:41:11,367 --> 00:41:15,034
Weâ€™ve got the data that shows
that these lockdowns donâ€™t

683
00:41:15,034 --> 00:41:19,233
work. Weâ€™ve got the data that
supports vitamin D, zinc,

684
00:41:19,233 --> 00:41:22,733
quercetin, Ivermectin,
hydroxychloroquine, and the

685
00:41:22,733 --> 00:41:27,366
FLCC protocol actually do help
people. Weâ€™ve got the data that

686
00:41:27,366 --> 00:41:29,967
shows that nearly half a
million spontaneous abortions

687
00:41:29,967 --> 00:41:33,666
have happened. Weâ€™ve got the
data from Attorney Thomas Renz

688
00:41:33,666 --> 00:41:37,767
that shows that shows all kinds

66

of problems going on here. That

689
00:41:37,767 --> 00:41:40,201
that that shows that well, I
donâ€™t know. Thereâ€™s been 300%

690
00:41:40,201 --> 00:41:44,500
increase in cancers. Thereâ€™s
been 300% increase in

691
00:41:44,500 --> 00:41:47,266
miscarriages. Thereâ€™s been a
thousand% increase in in

692
00:41:47,266 --> 00:41:52,367
neurological diseases and and
injuries from the military. But

693
00:41:52,367 --> 00:41:56,833
yet hereâ€™s one thing that we do
know. We do now know that the

694
00:41:56,833 --> 00:41:59,266
the federal government. Weâ€™ve
got let me let me just give you

695
00:41:59,266 --> 00:42:02,367
this exact number right here.
Cuz here it is. Weâ€™ve got the

696
00:42:02,367 --> 00:42:08,734
Pentagon has has granted nearly
zero request. Zero. Zero. For

697
00:42:08,734 --> 00:42:10,767
people that donâ€™t want to have
these injections. Uh oh oh

698
00:42:10,767 --> 00:42:15,266
period. army received 2100
requests. The Navy received

699
00:42:15,266 --> 00:42:19,134
3700 requests. The Air Force
has received almost 11, 000

700
00:42:19,134 --> 00:42:22,201
requests for a religious
exemptions. The marines have

701
00:42:22,201 --> 00:42:25,801
reportedly granted two of them
out of the 3400 requests

702
00:42:25,801 --> 00:42:30,168
theyâ€™ve got. Why are they not
giving request or sorry

703
00:42:30,168 --> 00:42:34,767
exemptions for people who who
have religious exemptions for

704
00:42:34,767 --> 00:42:38,000
it when clearly the data is
here. They have lied to you.

705
00:42:38,000 --> 00:42:41,134
Theyâ€™re manipulating the data.
Itâ€™s just disgusting. You know,

706
00:42:41,134 --> 00:42:43,801
talking about safe and
effective, right? Thatâ€™s all we

707
00:42:43,801 --> 00:42:46,367
hear is safe and effective.
Well, hereâ€™s something weird.

708
00:42:46,367 --> 00:42:49,800
Donâ€™t you think itâ€™s weird? By
the way, this was a great

709
00:42:49,800 --> 00:42:53,034

article put together by the
Gateway Pundit. Uh Jim Hoff,

710
00:42:53,034 --> 00:42:56,700
Joe Hoffâ€™s brother, put this
together as well. Weird.

711
00:42:56,700 --> 00:42:59,567
Myocarditis rates are up
31percent in France. Hmm,

712
00:42:59,567 --> 00:43:03,067
thatâ€™s weird. Must be a
coincidence. A 75% increase in

713
00:43:03,067 --> 00:43:05,301
myocarditis in Germany for some
reason. Man, thatâ€™s really

714
00:43:05,301 --> 00:43:09,034
weird. Itâ€™s really a weird
thing. Huh, theyâ€™re really

715
00:43:09,034 --> 00:43:12,967
myocarditis is up also in
Israel. so are infection rates

716
00:43:12,967 --> 00:43:16,700
in countries that have high
injection rates. Did you know,

717
00:43:16,700 --> 00:43:19,801
ladies and gentlemen, listen to
this, countries with the

718
00:43:19,801 --> 00:43:23,801
highest vaccination has the
highest number of deaths per

719
00:43:23,801 --> 00:43:28,900
million just this week from
covid-19 fully vaccinated

720
00:43:28,900 --> 00:43:31,901
people. This week, this week,
by the way, this week, here it

721
00:43:31,901 --> 00:43:35,801
is, ladies and gentlemen,
Israel. The ten-day average for

722
00:43:35,801 --> 00:43:38,201
Israel. By the way, theyâ€™ve
already recommended their

723
00:43:38,201 --> 00:43:41,167
fourth dose of these shots for
people. They have the highest

724
00:43:41,167 --> 00:43:44,700
amount of vaccinated people
period in the on the planet

725
00:43:44,700 --> 00:43:47,300
that we know of but yet they
also have the highest amounts

726
00:43:47,300 --> 00:43:51,666
of of infection rates of cases
of hospitalizations and of

727
00:43:51,666 --> 00:43:55,801
death. Israel is a complete
failure of a policy. I mean,

728
00:43:55,801 --> 00:43:59,967
they have more positive cases,
more deaths, more ICUs but yet

729
00:43:59,967 --> 00:44:02,634
all theyâ€™re doing is giving
more and more and more and more

730

```
00:44:02,634 --> 00:44:05,467
and more shots. I wonder why
that is and oh somebody please
```

731
```
00:44:05,467 --> 00:44:09,234
explain to me. Somebody explain
to me why the 2one-year-old
```

732
```
00:44:09,234 --> 00:44:13,134
Greek football player and this
is a European football player
```

733
```
00:44:13,134 --> 00:44:16,900
dies on the football pitch
after cardiac arrest just the
```

734
```
00:44:16,900 --> 00:44:20,834
other day. Twenty-one-year-old
footballer dies during a match,
```

735
```
00:44:20,834 --> 00:44:25,367
sudden cardiac arrest with
nobody there to help him. This
```

736
```
00:44:25,367 --> 00:44:29,233
was on Wednesday of this week
and this is such a sad thing.
```

737
```
00:44:29,233 --> 00:44:34,201
We now have reports of over 400
plus pro athletes that have
```

738
```
00:44:34,201 --> 00:44:38,400
dropped on the field with
myocardial infarctions cardiac
```

739
```
00:44:38,400 --> 00:44:41,334
arrest and etcetera. That just
must be a coincidence. Isnâ€™t
```

740
```
00:44:41,334 --> 00:44:44,700
that just weird? Man, thereâ€™s
```

all these weird coincidences

741
00:44:44,700 --> 00:44:47,167
that are happening. Just like
the DOD says, here's a weird

742
00:44:47,167 --> 00:44:51,034
thing Well, our numbers were
wrong the last five years.

743
00:44:51,034 --> 00:44:54,767
We're now going in and fixing
em, really? You went in front

744
00:44:54,767 --> 00:44:57,233
of congress every year to ask
for an increase in your

745
00:44:57,233 --> 00:44:59,167
spending amount and your
budgets based off of the

746
00:44:59,167 --> 00:45:02,767
numbers that you presented. Uh
oh, is somebody falsifying

747
00:45:02,767 --> 00:45:06,900
numbers? Is that treason? Uh
oh. Only congress can declare

748
00:45:06,900 --> 00:45:09,233
treason. Get somebody better
get after it right now.

749
00:45:09,233 --> 00:45:11,766
Hopefully, Senator Ron Johnson
or somebody who has some

750
00:45:11,766 --> 00:45:14,500
testicular fortitude will make
that happen. Alright, we're

751
00:45:14,500 --> 00:45:16,234
going to take a short break.
We'll be right back. You're

752
00:45:16,234 --> 00:45:21,567
listening to Real Talk with
Doctor the booty.

753
00:45:33,067 --> 00:45:35,801
Shucks Boots has the largest
selection of boots in the

754
00:45:35,801 --> 00:45:38,500
Midwest and right in your
backyard. Over 100, 000 pairs

755
00:45:38,500 --> 00:45:42,634
of boots in stock from all the
top brands, Aria, Thoroughgood,

756
00:45:42,634 --> 00:45:45,567
Carolina, Justin, Carhartt, and
many more. Chuck's Boots has

757
00:45:45,567 --> 00:45:49,266
boots for every walk of life.
Western, work, uniform, hiking,

758
00:45:49,266 --> 00:45:52,101
or motorcycle. Visit us in
Fentador, Saint Peters and

759
00:45:52,101 --> 00:45:55,266
online at Chuck's Boots.com.
There's only one name to

760
00:45:55,266 --> 00:46:00,900
remember. never leave

761
00:46:02,168 --> 00:46:05,434
Here's Kevin from Generations

73

Marketplace. Weâ€™re excited to

762
00:46:05,434 --> 00:46:07,700
be a part of whatâ€™s going on
here at Real Talk. We like

763
00:46:07,700 --> 00:46:09,967
hearing the truth. We knew we
had to do something and the

764
00:46:09,967 --> 00:46:12,000
best thing we could do is
support somebody who was

765
00:46:12,000 --> 00:46:14,500
champion in the truth. I had a
friend of mine called me this

766
00:46:14,500 --> 00:46:16,101
morning. He goes, hey, dude. I
heard you on the radio. Iâ€™m

767
00:46:16,101 --> 00:46:17,700
like, yeah, it was pretty good
spot and he goes, yeah. So, I

768
00:46:17,700 --> 00:46:20,234
had nothing to do with that
fish and everybody up there at

769
00:46:20,234 --> 00:46:21,801
the station, they took care of
that. They do a great job,

770
00:46:21,801 --> 00:46:24,234
great experience. You walk in
here and you feel like youâ€™re

771
00:46:24,234 --> 00:46:26,367
part of the radio station. Be a
part of the Real Talk Radio

772
00:46:26,367 --> 00:46:29,300
Network family. Call six three
six two nine nine three seven

773
00:46:29,300 --> 00:46:34,367
zero two and let us help write
your success story. Because if

774
00:46:34,367 --> 00:46:38,367
the strategy is going to be,
letâ€™s emulate what we did in

775
00:46:38,367 --> 00:46:41,700
Afghanistan. Send a force there
thatâ€™s going to remain there

776
00:46:41,700 --> 00:46:45,434
for decades costing trillions
of dollars and weâ€™re going to

777
00:46:45,434 --> 00:46:50,734
leave the situation almost
exactly the same as we came in.

778
00:46:50,734 --> 00:46:55,901
I ask you then, why would you
be willing to sacrifice your

779
00:46:55,901 --> 00:46:58,201
kidsâ€™ life for them? Tune in to
the Dan Bongino Show, Monday

780
00:46:58,201 --> 00:47:01,266
through Friday from 11 to 2 PM
right here on Real Talk, The

781
00:47:01,266 --> 00:47:05,034
Voice of Freedom. Steve Howard
here inviting you to listen to

782
00:47:05,034 --> 00:47:07,434

my program, The Hour Hour,
heard on this station every

783
00:47:07,434 --> 00:47:12,367
Sunday morning at 9 AM with a
repeat broadcast at six PM The

784
00:47:12,367 --> 00:47:15,567
Hour Hour boldly shares Godâ€™s
truth and love. Love that

785
00:47:15,567 --> 00:47:19,233
avoids the truth is not true
love. And truth taught without

786
00:47:19,233 --> 00:47:23,434
compassion has no impact. Jesus
defined himself as the way, the

787
00:47:23,434 --> 00:47:27,167
truth, and the key to abundant
life. Whether you know it or

788
00:47:27,167 --> 00:47:30,801
not, he considers you his
precious child. Heâ€™s eager to

789
00:47:30,801 --> 00:47:35,434
welcome you home. youâ€™re a real
talk radio network freedom

790
00:47:35,434 --> 00:47:39,266
fighter. With Real Talk
Merchandise, polos, T shirts, V

791
00:47:39,266 --> 00:47:44,201
necks, biker shirts, tumblers,
koozies, and coffee mugs, and

792
00:47:44,201 --> 00:47:47,266
stuff for veterans. All
available at Real Talk Radio

793
00:47:47,266 --> 00:47:51,434
Network.com. Support the voice
of freedom and wear it proud.

794
00:47:51,434 --> 00:47:55,368
Real Talk Radio Network Freedom
Fighter merchandise and Real

795
00:47:55,368 --> 00:48:01,300
Talk Radio Network.com. That's
Real Talk Radio Network.com.

796
00:48:01,300 --> 00:48:05,233
Get your MotorRunner weekday
mornings with Amped in the AM.

797
00:48:05,233 --> 00:48:08,700
Tabitha Hassel. Years ago, I
stumbled into the world of

798
00:48:08,700 --> 00:48:11,967
radio and now, I am a fighter
of freedom here on the Real

799
00:48:11,967 --> 00:48:14,634
Talk Radio Network. Steve
Belco. Tabitha and I are in the

800
00:48:14,634 --> 00:48:17,167
front lines for the American
people fighting the battle in

801
00:48:17,167 --> 00:48:22,500
the trenches for you. And
producer Dan. Uh. The perfect

802
00:48:22,500 --> 00:48:25,368
blend of what's going on in the
world locally and a little fun

803

```
00:48:25,368 --> 00:48:28,767
to balance it out. Hampton the
AM. Weekday mornings six to

804
00:48:28,767 --> 00:48:33,266
nine on Real Talk Radio
Network. This is Bongino. Tune

805
00:48:33,266 --> 00:48:36,168
in to the Dan Bongino Show,
Monday through Friday from 11

806
00:48:36,168 --> 00:48:42,500
to 2 PM right here on Real
Talk, The Voice of Freedom.

807
00:48:54,834 --> 00:48:57,567
Welcome back everybody. You're
listening to Real Talk with

808
00:48:57,567 --> 00:49:01,434
Doctor Eric Deputy. Hey, some
of you on the app were asking

809
00:49:01,434 --> 00:49:04,634
me hey, sounds like Doctor's
got a little sniffle. What's up

810
00:49:04,634 --> 00:49:06,667
with it? I just need to blow my
nose. I was outside this

811
00:49:06,667 --> 00:49:09,867
morning doing all kinds of fun
stuff and but no, I don't sound

812
00:49:09,867 --> 00:49:12,300
like Hunter Biden. I don't know
why everybody keeps saying

813
00:49:12,300 --> 00:49:16,000
that. That COVID. Weird sniff
```

that's going on. Anyway. Covid.

814
00:49:16,000 --> 00:49:19,667
It's not COVID. It's the vid
nineteen. Hey, I I've gotta I

815
00:49:19,667 --> 00:49:22,900
gotta give this shout out to
this woman. Uh remember I told

816
00:49:22,900 --> 00:49:26,234
you all if if you go to a
school board or a council

817
00:49:26,234 --> 00:49:28,634
meeting or wherever and you
speak and you tag me in that.

818
00:49:28,634 --> 00:49:32,634
I'll play it on heir. This is a
woman. I I I'm just telling

819
00:49:32,634 --> 00:49:35,034
you, we need more women like
this. We need more men like

820
00:49:35,034 --> 00:49:39,034
this. I mean, my goodness. This
is an amazing audio. Uh I'll

821
00:49:39,034 --> 00:49:41,967
send, I'll put the video on our
on our app as well. So, if you

822
00:49:41,967 --> 00:49:43,967
guys don't have the app, make
sure you get on there and do

823
00:49:43,967 --> 00:49:47,967
that and no, the I keep seeing
the the question. It's the the

824
00:49:47,967 --> 00:49:50,000
question of the people asking
is, where do I go check out

825
00:49:50,000 --> 00:49:53,567
these these vitamins on this
particular vitamin D deal. Go

826
00:49:53,567 --> 00:49:56,767
to free Vitamin Deal.com. Itâ€™s
right there. Uh Iâ€™ll put it on

827
00:49:56,767 --> 00:49:59,200
the on the app but here. Listen
to this video. This is amazing.

828
00:49:59,200 --> 00:50:02,667
love this woman. There are many
educators who want to protect

829
00:50:02,667 --> 00:50:05,633
children. This goal is not
different from my own. Our

830
00:50:05,633 --> 00:50:08,367
implementation preferences may
differ but we want the same

831
00:50:08,367 --> 00:50:11,567
thing. To get through COVID
without harm. Unfortunately,

832
00:50:11,567 --> 00:50:14,667
politics leads us to believe
there is only one solution,

833
00:50:14,667 --> 00:50:17,700
mass. Yet thousands of schools
around the country have been

834
00:50:17,700 --> 00:50:21,233

opened during the entire
pandemic without masks. And no

835
00:50:21,233 --> 00:50:24,367
corresponding rise in serious
illness. There were not child

836
00:50:24,367 --> 00:50:26,900
coffins lined up as some
educators in this county

837
00:50:26,900 --> 00:50:29,666
suggested would be the case. In
fact things have been going

838
00:50:29,666 --> 00:50:33,034
pretty much as normal. Kids are
getting sick despite wearing

839
00:50:33,034 --> 00:50:36,900
masks. We are forcing healthy
children home for exposure.

840
00:50:36,900 --> 00:50:40,700
Despite them wearing masks. And
we are segregating children by

841
00:50:40,700 --> 00:50:44,168
vaccination status and
religious exemption status.

842
00:50:44,168 --> 00:50:48,300
Despite the wearing of masks.
So I ask you, if masks work,

843
00:50:48,300 --> 00:50:54,367
why donâ€™t they? I know. Iâ€™d now
like to cover the facts. Not

844
00:50:54,367 --> 00:50:56,734
policy is determined by the
White House, not CDC

845
00:50:56,734 --> 00:51:00,900
recommendations, which I remind
you is still policy. Policy, I

846
00:51:00,900 --> 00:51:03,967
might add, that changes by the
day, without any basis in

847
00:51:03,967 --> 00:51:06,967
science at all. So, here are
the facts that are available to

848
00:51:06,967 --> 00:51:10,367
anyone of you. Over the course
of the pandemic, 49, 000

849
00:51:10,367 --> 00:51:14,367
children have died of all
causes. 331 of those were COVID

850
00:51:14,367 --> 00:51:17,434
related. Yet, we have turned
kidsâ€™ lives upside down at

851
00:51:17,434 --> 00:51:21,134
school for what is essentially
a non-risk. Letâ€™s that risk

852
00:51:21,134 --> 00:51:24,201
into context. Last year, fewer
kids died of covid-19 than of

853
00:51:24,201 --> 00:51:27,867
heart disease, cancerous
tumors, suicide, homicide, and

854
00:51:27,867 --> 00:51:30,900
drownings. Have the protocols
or have have the schools

855

```
00:51:30,900 --> 00:51:34,367
serving hamburgers and french
fries? Have we put up tin foil

856
00:51:34,367 --> 00:51:37,401
on the ceilings to block power
lines? Do we even address the

857
00:51:37,401 --> 00:51:41,266
growing incidents of suicide
during the pandemic? No. We

858
00:51:41,266 --> 00:51:45,567
play politics with kids' faces
by placing restrictive fabric

859
00:51:45,567 --> 00:51:48,234
over their noses and mouths
that the CDC itself has said

860
00:51:48,234 --> 00:51:53,233
don't do anything for their
safety. This is asinine. This

861
00:51:53,233 --> 00:51:58,634
is blatant political theater
and it needs to end. Get him,

862
00:51:58,634 --> 00:52:01,500
girl. Finally, regarding that
end, I need to point something

863
00:52:01,500 --> 00:52:04,900
out that has been bothering me.
On November 15th of last year,

864
00:52:04,900 --> 00:52:07,801
I had the privilege of speaking
with Doctor McDade for 10

865
00:52:07,801 --> 00:52:11,300
minutes following the CRT Town
```

Hall meeting. During that

866
00:52:11,300 --> 00:52:13,500
discussion, which was friendly
and cordial, I asked what she,

867
00:52:13,500 --> 00:52:16,734
as superintendent, could do to
get the kids out of mass.

868
00:52:16,734 --> 00:52:19,901
Doctor McDay told me that she
would if she could, but that

869
00:52:19,901 --> 00:52:23,801
her hands were tied. By then,
Governor Northernâ€™s executive

870
00:52:23,801 --> 00:52:27,266
order mandating face coverings.
And if it werenâ€™t for that,

871
00:52:27,266 --> 00:52:29,967
things would be different.
Well, tonight, things are

872
00:52:29,967 --> 00:52:33,867
different. Yeah. And Iâ€™d like
to ask you Doctor McDade

873
00:52:33,867 --> 00:52:36,367
tonight what has changed and
what do you plan on doing now

874
00:52:36,367 --> 00:52:39,567
that your hands are untied? Iâ€™m
in fact Iâ€™m asking all of you

875
00:52:39,567 --> 00:52:42,000
to step out the way other
leaders who have who have and

876
00:52:42,000 --> 00:52:45,801
are ending COVID restrictions
by the day. What when will you?

877
00:52:45,801 --> 00:52:49,266
What will it take? You are on
the losing side of history and

878
00:52:49,266 --> 00:52:52,201
itâ€™s time to make that right
before these children now.

879
00:52:52,201 --> 00:52:56,234
Thank you. Oh yeah. Thatâ€™s
awesome. Let me just tell you.

880
00:52:56,234 --> 00:53:00,134
I Iâ€™ve heard a lot of amazing
speeches over the last two

881
00:53:00,134 --> 00:53:03,700
years. That was perfect. So on
point. So factual. You cannot

882
00:53:03,700 --> 00:53:08,234
get out of that. Listen. The
school boards, the county

883
00:53:08,234 --> 00:53:12,367
councils, all these people are
getting bad information. I told

884
00:53:12,367 --> 00:53:14,434
Mike Elim. Mike, I know you
listen every morning. I know

885
00:53:14,434 --> 00:53:16,900
youâ€™re a fan sitting in your
momâ€™s basement eating a

886
00:53:16,900 --> 00:53:18,900

pop-tart, scratching your belly
button, picking the lint out of

887
00:53:18,900 --> 00:53:22,334
there. I get it. Mike, I told
you two years ago, you do not

888
00:53:22,334 --> 00:53:26,201
have the data to make decisions
about what's going on. You told

889
00:53:26,201 --> 00:53:30,101
me, we have all the data. You
don't know. We're going to keep

890
00:53:30,101 --> 00:53:33,034
it PG thirteen. No, you didn't.
And you still don't. Cuz you're

891
00:53:33,034 --> 00:53:34,767
not that intelligent. You don't
do the research. All you do is

892
00:53:34,767 --> 00:53:38,201
be told what's what to say.
That's it. That's all you are.

893
00:53:38,201 --> 00:53:39,967
That's what a lot of these
politicians, bureaucrats, and

894
00:53:39,967 --> 00:53:42,500
these school board members. So,
here's the deal, ladies and

895
00:53:42,500 --> 00:53:45,801
gentlemen. How do you go after
it? Go after them personally.

896
00:53:45,801 --> 00:53:47,501
What do I mean? I don't I don't
think physically attack them.

897
00:53:47,501 --> 00:53:50,367
Sue them. Sue them
individually. Go after their

898
00:53:50,367 --> 00:53:53,734
bonds. Go after them
personally. They are putting

899
00:53:53,734 --> 00:53:57,734
your children at risk. For
what? All because of fear which

900
00:53:57,734 --> 00:53:59,801
is false evidence appearing
real and the only way to get

901
00:53:59,801 --> 00:54:03,500
rid of fear is to have facts
and to have faith. Well, hereâ€™s

902
00:54:03,500 --> 00:54:05,167
what we do know. We do know
this. How many of you are like

903
00:54:05,167 --> 00:54:08,000
me And youâ€™re so frustrated.
Youâ€™re so frustrated with the

904
00:54:08,000 --> 00:54:10,134
fact that that people, youâ€™re
showing all the evidence.

905
00:54:10,134 --> 00:54:12,667
Youâ€™re giving them all the
information to make an informed

906
00:54:12,667 --> 00:54:14,266
decision but they still are
like, well, I donâ€™t know. Iâ€™m

907

00:54:14,266 --> 00:54:16,767
pretty scared. Better wear a
mask in my car by myself. Might

908
00:54:16,767 --> 00:54:19,700
get myself sick. I mean, I get
it. I need you to understand

909
00:54:19,700 --> 00:54:22,367
something. That is a level of
fear that most people, most of

910
00:54:22,367 --> 00:54:25,266
you listening right now, canâ€™t
even fathom that level of fear.

911
00:54:25,266 --> 00:54:27,967
Theyâ€™re so indoctrinated with
fear that theyâ€™re going to die

912
00:54:27,967 --> 00:54:30,367
or theyâ€™re going to kill
someone else and people wonâ€™t

913
00:54:30,367 --> 00:54:33,300
like them and theyâ€™ve got all
these other fears that are out

914
00:54:33,300 --> 00:54:36,000
there. Thatâ€™s whatâ€™s happening.
Remember what Matias Dismett

915
00:54:36,000 --> 00:54:40,734
said. Doctor Mattias Dismet,
world-leading expert on the

916
00:54:40,734 --> 00:54:43,666
psychoanalysis of tyranny. He
said, look, remember this. 30

917
00:54:43,666 --> 00:54:47,666
percent of your population can

be easily hypnotized. By the

918
00:54:47,666 --> 00:54:51,300
television, by by chance, and
there are certain chants that

919
00:54:51,300 --> 00:54:54,367
are out there like, like, a lot
of chance that we heard in the

920
00:54:54,367 --> 00:54:58,367
summer 2020 and 2021, that were
out there that actually caused

921
00:54:58,367 --> 00:55:01,300
mass formation psychosis.
Thereâ€™s 30% of them, right?

922
00:55:01,300 --> 00:55:03,434
Thereâ€™s a third. There thereâ€™s
another, thereâ€™s another

923
00:55:03,434 --> 00:55:08,367
percentage and about 40% About
40% in the middle. Do who those

924
00:55:08,367 --> 00:55:11,167
folks, well, they just, theyâ€™re
just going to go along with the

925
00:55:11,167 --> 00:55:13,300
herd. They donâ€™t want to upset
anybody. These are most of

926
00:55:13,300 --> 00:55:16,233
your, you know, your teachers
and business owners and

927
00:55:16,233 --> 00:55:18,834
politicians that just want to
be liked by everybody and

```
928
00:55:18,834 --> 00:55:21,200
they're going to get these
shots no matter what happens

929
00:55:21,200 --> 00:55:25,134
and it's okay. Whatever happens
happens and if I die early, so

930
00:55:25,134 --> 00:55:28,200
what? I don't know. You know,
the government would never lie

931
00:55:28,200 --> 00:55:31,768
to me. The the Tuskegee never
really happened. All that

932
00:55:31,768 --> 00:55:34,700
stuff, right? You you folks.
God bless you guys Uh I pray

933
00:55:34,700 --> 00:55:37,300
for you every day. Then,
there's the thirty, the another

934
00:55:37,300 --> 00:55:41,667
30% that can't be hypnotized,
that can't be fooled and we're

935
00:55:41,667 --> 00:55:43,966
the ones that are going, hey,
it's right in your face. So,

936
00:55:43,966 --> 00:55:48,134
stop trying to kill them with
kindness and with facts, okay?

937
00:55:48,134 --> 00:55:51,300
Now, I want you to be nice.
Excuse me. Big sneeze. I want

938
00:55:51,300 --> 00:55:54,767
```

you to be nice but but I want
you to start thinking about the

939
00:55:54,767 --> 00:55:57,934
reason why they canâ€™t think
rationally in the first place.

940
00:55:57,934 --> 00:56:01,234
These people are probably
injured. Thereâ€™s probably some

941
00:56:01,234 --> 00:56:04,201
psychosis that happened to them
even as a child Itâ€™s hard for

942
00:56:04,201 --> 00:56:06,900
them to, itâ€™s a coping
mechanism. I mean, I know weâ€™re

943
00:56:06,900 --> 00:56:09,300
getting Freudian on everybody
but thatâ€™s whatâ€™s going on.

944
00:56:09,300 --> 00:56:12,100
Thatâ€™s really the deal. These
folks have lost their their

945
00:56:12,100 --> 00:56:15,300
mind and and not only that but
theyâ€™ve lost their free will

946
00:56:15,300 --> 00:56:17,434
and thatâ€™s something I want to
I would just want to make a

947
00:56:17,434 --> 00:56:21,567
solid point on. You know, god
gave all of us free will, the

948
00:56:21,567 --> 00:56:24,434
freedom to choose, the freedom
to make up our own mind. We

949
00:56:24,434 --> 00:56:28,168
have to willfully give that
away. We have to give that

950
00:56:28,168 --> 00:56:31,634
away. You know, you you you and
if you give it away, you can

951
00:56:31,634 --> 00:56:36,201
take it back but you gotta in
is that you can nobody can just

952
00:56:36,201 --> 00:56:39,434
take that from you. So, there
are so many things that you can

953
00:56:39,434 --> 00:56:41,167
do, action steps that you can
take to improve your facts and

954
00:56:41,167 --> 00:56:43,401
improve your faith. Do some
reading, do some research. Get

955
00:56:43,401 --> 00:56:46,234
this program. Listen to all the
stuff I say. Prove me wrong.

956
00:56:46,234 --> 00:56:48,767
Just try to prove me wrong. I
canâ€™t tell you how many doctors

957
00:56:48,767 --> 00:56:51,434
and and and other scientists
have reached out and said, man,

958
00:56:51,434 --> 00:56:53,467
I apologize. I I started
looking at the stuff youâ€™re

959

```
00:56:53,467 --> 00:56:56,866
looking at and holy **** you're
right. Anyway, alright, check

960
00:56:56,866 --> 00:56:59,300
this out. We're going to take a
short break. We come back.

961
00:56:59,300 --> 00:57:02,367
Doctor Jane Ruby is going to be
joining us on the program. Ex

962
00:57:02,367 --> 00:57:05,300
to have Jane. She's good. She's
a great friend of mine talking

963
00:57:05,300 --> 00:57:08,134
about what she's uncovered and
her investigative journalism.

964
00:57:08,134 --> 00:57:10,667
We'll be right back. You're
listening to Real Talk with

965
00:57:10,667 --> 00:57:14,234
Doctor Eric Deputy.

966
00:57:23,801 --> 00:57:26,234
The Joe Hoff Show is going to
share the truth. I love you

967
00:57:26,234 --> 00:57:28,734
guys. You're really very
important voice. This media

968
00:57:28,734 --> 00:57:31,034
doesn't share the truth, not
just in stories that they do

969
00:57:31,034 --> 00:57:34,500
report that just absolutely are
not true but in stories that
```

970
00:57:34,500 --> 00:57:38,367
they donâ€™t report, thatâ€™s their
biggest sin. The Hop Brothers

971
00:57:38,367 --> 00:57:40,000
Boom. Big True. And a lot of
the stuff that Iâ€™m going to

972
00:57:40,000 --> 00:57:42,767
show on the show is stuff that
I write about on the Gateway

973
00:57:42,767 --> 00:57:45,300
Pund at where my twin brother
has one of the biggest websites

974
00:57:45,300 --> 00:57:47,967
in the country. But Joe Hoft
Show, weekday afternoons from

975
00:57:47,967 --> 00:57:53,567
two until three on the Real
Talk Radio Network.

976
00:57:53,600 --> 00:57:56,466
Hundreds of thousands have
downloaded the Real Talk Radio

977
00:57:56,466 --> 00:57:58,734
Network app. Guys, youâ€™re doing
a really good job. Itâ€™s

978
00:57:58,734 --> 00:58:01,300
absolutely free. Just go to
Google or Apple search The Real

979
00:58:01,300 --> 00:58:04,367
Talk Radio Network and click on
the Eagle logo. Then, the Real

980

```
00:58:04,367 --> 00:58:07,434
Talk Radio Network will be
available to you on demand
```

981
```
00:58:07,434 --> 00:58:11,434
anytime, anywhere. Everyday,
all day long. The Real Talk
```

982
```
00:58:11,434 --> 00:58:13,801
Radio Network app. Yeah, I
really enjoyed it work.
```

983
```
00:58:13,801 --> 00:58:16,900
Available on Google or Apple.
Click on the Eagle logo. You
```

984
```
00:58:16,900 --> 00:58:21,167
guys are top notch. The Real
Talk Radio Network app. Get it
```

985
```
00:58:21,167 --> 00:58:24,367
today.
```

986
```
00:58:24,968 --> 00:58:27,966
Hi, this is Betsy Mossen with
First State Bank Mortgage and
```

987
```
00:58:27,966 --> 00:58:31,567
your host of Spouses Financing
Houses. My husband Matt and I
```

988
```
00:58:31,567 --> 00:58:33,934
are a husband and wife team
with over 20 years of
```

989
```
00:58:33,934 --> 00:58:35,967
experience in the mortgage
industry. If youâ€™re looking to
```

990
```
00:58:35,967 --> 00:58:39,900
buy or refinance your home,
give us a call at six three six
```

991
00:58:39,900 --> 00:58:45,034
-2 9 3 -0577 and make sure to
tune in to our show, Spouses

992
00:58:45,034 --> 00:58:48,900
Financing Houses. Saturday
mornings at 10 on the Real Talk

993
00:58:48,900 --> 00:58:54,101
Radio Network. The Voice of
Freedom.

994
00:58:54,201 --> 00:58:56,900
She has a soothing voice that
will make you ride home a

995
00:58:56,900 --> 00:59:00,900
little bit more pleasant and
stress free. But when it comes

996
00:59:00,900 --> 00:59:04,000
to being a great freedom
fighter, she's not afraid to

997
00:59:04,000 --> 00:59:07,233
take on the opposition. A
physical wall is not the

998
00:59:07,233 --> 00:59:10,367
answer. So so your answer would
be to do nothing though. The

999
00:59:10,367 --> 00:59:13,434
kill Brazil show for the right
home. The numbers online. Oh my

1000
00:59:13,434 --> 00:59:15,801
god. Watch more people right
now identify as being a

1001

00:59:15,801 --> 00:59:19,434
Republican or conservative than
ever before than Democrat. But

1002
00:59:19,434 --> 00:59:21,901
Cal Brazil show weekdays five
until 6 PM on the Real Talk

1003
00:59:21,901 --> 00:59:28,900
Radio work. Real talk
ninety-three point three KRTK

1004
00:59:28,900 --> 00:59:34,700
Harriman, KVMO Vandalia. The
voice of freedom. News is

1005
00:59:34,700 --> 00:59:40,000
Howard from Town Hall.com. I€™m
Rich Thomason. Thousands of

1006
00:59:40,000 --> 00:59:42,900
flight cancellations and
treacherous roads, a stranded

1007
00:59:42,900 --> 00:59:46,234
travelers, and hundreds of
thousands without power. The

1008
00:59:46,234 --> 00:59:49,233
result of a massive winter
storm stretching from Texas to

1009
00:59:49,233 --> 00:59:51,801
Maine. The northeast now
getting the worst of it with

1010
00:59:51,801 --> 00:59:55,934
sleet, freezing rain, snow, or
rain, or a mix. Ohio State

1011
00:59:55,934 --> 00:59:58,767
Highway Patrol Lieutenant

Nathan Dennis with a safety for

1012
00:59:58,767 --> 01:00:02,601
drivers. Taking extra time to
get to your destination,

1013
01:00:02,601 --> 01:00:06,700
accelerating, slowly so that
you donâ€™t spin out and also

1014
01:00:06,700 --> 01:00:10,100
breaking very easily. Uh so,
when you do come to a stopper,

1015
01:00:10,100 --> 01:00:13,034
you need to stop. Youâ€™re not
losing control of your vehicle.

1016
01:00:13,034 --> 01:00:16,534
He spoke with WEWS TV. The
storm produced a powerful

1017
01:00:16,534 --> 01:00:19,734
tornado about 70 miles
southwest of Birmingham,

1018
01:00:19,734 --> 01:00:23,034
Alabama yesterday. Sawyerville
resident Cedric Diggins was

1019
01:00:23,034 --> 01:00:26,367
headed home when he made a
startling discovery. The man

1020
01:00:26,367 --> 01:00:30,500
laying right down the road that
was hurt he was hurt bad. So I

1021
01:00:30,500 --> 01:00:33,201
stopped to help him for about
30 minutes before I even came

1022
01:00:33,201 --> 01:00:36,767
home. I took my coat off and
and put it onto him so he could

1023
01:00:36,767 --> 01:00:39,734
have somewhere to lay down and
put my umbrella on because he

1024
01:00:39,734 --> 01:00:43,667
was hurt. Higgins tells WBMA TV
that his house fared no better.

1025
01:00:43,667 --> 01:00:47,034
It was destroyed by the storm.
The US claims that Russia

1026
01:00:47,034 --> 01:00:51,300
trying to create a pretext for
invading Ukraine. One possible

1027
01:00:51,300 --> 01:00:53,700
option the Russians are
considering and which we made

1028
01:00:53,700 --> 01:00:56,101
public today. Involves the
production of a propaganda

1029
01:00:56,101 --> 01:01:00,367
video. A video with graphic
scenes of false explosions

1030
01:01:00,367 --> 01:01:03,734
depicting corp corpses, crisis
actors, pretending to be

1031
01:01:03,734 --> 01:01:06,767
mourners, and images of
destroyed locations or military

1032
01:01:06,767 --> 01:01:10,700

equipment, entirely fabricate,
fabricated by Russian

1033
01:01:10,700 --> 01:01:12,500
intelligence. The State
Departmentâ€™s Ned Price

1034
01:01:12,500 --> 01:01:15,734
providing no hard evidence to
back up the claim which is

1035
01:01:15,734 --> 01:01:19,600
denied by Moscow. The Labor
Department says Americaâ€™s

1036
01:01:19,600 --> 01:01:23,034
employers grew their payrolls
by four hundred 000 jobs last

1037
01:01:23,034 --> 01:01:26,234
month far more than economists
were expecting. The Dow Down,

1038
01:01:26,234 --> 01:01:33,200
two fifty-five More on these
stories at Town Hall.com.

1039
01:01:33,200 --> 01:01:34,734
Attention,
Attention, this is a special

1040
01:01:34,734 --> 01:01:37,434
alert for all Americans who own
a vehicle with less than two

1041
01:01:37,434 --> 01:01:40,134
000 miles with an overpriced
auto warranty or no warranty

1042
01:01:40,134 --> 01:01:42,900
coverage at all. Due to the
increase of new and used car

1043
01:01:42,900 --> 01:01:45,567
prices, repair cost, and the
price of gas. People are

1044
01:01:45,567 --> 01:01:48,234
keeping their cars longer than
ever which is why CarShield is

1045
01:01:48,234 --> 01:01:50,900
announcing a low-cost
month-to-month-to-vehicle

1046
01:01:50,900 --> 01:01:53,300
protection plan to save any
driver out of pocket expenses

1047
01:01:53,300 --> 01:01:55,967
on covered auto repairs. Call
now to find out how you can

1048
01:01:55,967 --> 01:01:59,034
save thousands for covered auto
repairs. Yes, you heard that

1049
01:01:59,034 --> 01:02:01,600
correctly. You could save
thousands on future auto repair

1050
01:02:01,600 --> 01:02:05,434
our specialists are standing by
for all drivers to call for a

1051
01:02:05,434 --> 01:02:08,634
free quick quote. Call eight
hundred seven zero eight one

1052
01:02:08,634 --> 01:02:11,834
eight Vehicle protection plan
pricing is at an all time low.

1053

01:02:11,834 --> 01:02:14,900
Plus, drivers who purchase this
coverage today will receive

1054
01:02:14,900 --> 01:02:17,201
rental car options, free
roadside assistance, and free

1055
01:02:17,201 --> 01:02:20,500
towing. Call eight hundred
seven, zero, eight, 1855 now

1056
01:02:20,500 --> 01:02:22,900
for your free quick quote.
Thatâ€™s eight hundred, seven,

1057
01:02:22,900 --> 01:02:26,000
zero, eight, one, 8, five, 5.
What do you have to lose? Call

1058
01:02:26,000 --> 01:02:29,567
eight hundred, seven, zero, 8
18, five, five. Again, eight

1059
01:02:29,567 --> 01:02:34,767
hundred, seven, zero, eight,
one, eight, five five.

1060
01:02:37,300 --> 01:02:40,833
We will talk with your network
weather. Brought to you by the

1061
01:02:40,833 --> 01:02:44,101
Rick and Tracy Ellis Team. Itâ€™s
the cold air behind the big

1062
01:02:44,101 --> 01:02:47,700
winter storm. We are very cold
out the door this morning and

1063
01:02:47,700 --> 01:02:51,300
through the day today with

mostly cloudy skies. Windy,

1064
01:02:51,300 --> 01:02:53,434
26degrees for your afternoon
high. Those clouds clear out

1065
01:02:53,434 --> 01:02:56,900
overnight tonight becoming
bitterly cold. Low temperature

1066
01:02:56,900 --> 01:02:59,967
near zero. Sunshine will return
to start the weekend on

1067
01:02:59,967 --> 01:03:03,233
Saturday with a high of 33
degrees. On Fox two News,

1068
01:03:03,233 --> 01:03:07,200
meteorologist Chris Higgins for
The Real Talk Radio Network.

1069
01:03:07,200 --> 01:03:10,900
Hi, this is Steve Howard, host
of the Howard Hour. Every

1070
01:03:10,900 --> 01:03:14,734
Sunday morning at 9 AM and in
the evening at 6 PM. Iâ€™d like

1071
01:03:14,734 --> 01:03:17,666
to give a shout out to my
sponsor, Glendale Chrysler

1072
01:03:17,666 --> 01:03:21,567
Jeep, Dodge, Ram on Manchester
Road in Glendale. I guarantee

1073
01:03:21,567 --> 01:03:23,567
you, you will not be
disappointed with their

1074
01:03:23,567 --> 01:03:26,900
selection and with their
service. Their motto is, when

1075
01:03:26,900 --> 01:03:29,567
you€™re satisfied, we€™re
satisfied and they certainly

1076
01:03:29,567 --> 01:03:32,201
live up to that bill. Check em
out. Glendale Chrysler, Jeep,

1077
01:03:32,201 --> 01:03:37,867
Dodge, Ram, one, zero, zero,
seven, 0 Manchester Road in

1078
01:03:37,867 --> 01:03:41,767
Glendale. Title Partners Agency
is a locally owned and operated

1079
01:03:41,767 --> 01:03:44,334
full-service title agency
specializing in residential and

1080
01:03:44,334 --> 01:03:48,134
commercial title, escrow, and
settlement services founded in

1081
01:03:48,134 --> 01:03:51,801
2006. Title Partners Agency has
grown to be one of the largest

1082
01:03:51,801 --> 01:03:53,967
and most trusted title
companies with eight offices

1083
01:03:53,967 --> 01:03:55,700
serving Saint Louis and
surrounding counties. So,

1084
01:03:55,700 --> 01:03:59,100

whether you're buying, selling,
building, or refinancing, Title

1085
01:03:59,100 --> 01:04:01,801
Partners Agency is the company
more people of trusted with

1086
01:04:01,801 --> 01:04:04,767
their largest investment, Their
homes online at DPA Title.com

1087
01:04:04,767 --> 01:04:08,134
or call three one four eight
three five thirty-six hundred.

1088
01:04:08,134 --> 01:04:10,634
Mastery Electric is family
owned and operated in business

1089
01:04:10,634 --> 01:04:13,801
since nineteen seventy-five
Grasser can do anything related

1090
01:04:13,801 --> 01:04:16,500
to electric in your home or
business. They can install

1091
01:04:16,500 --> 01:04:18,367
fully automatic whole house
generators. Smoke detectors

1092
01:04:18,367 --> 01:04:21,666
have a lifespan of 10 years or
less. Grasser can check yours

1093
01:04:21,666 --> 01:04:24,500
and replace if needed. They can
also install timers on exterior

1094
01:04:24,500 --> 01:04:26,634
lights and new outlets or floor
outlets to accommodate your

105

1095
01:04:26,634 --> 01:04:29,901
furniture. Room not bright
enough. Grassers got you

1096
01:04:29,901 --> 01:04:32,667
covered. They can also repair
electrical services and do

1097
01:04:32,667 --> 01:04:34,900
upgrades. Grass or electric.
Six three six four four one

1098
01:04:34,900 --> 01:04:40,767
fifty-two or Grasser
Electric.com. Recently, Mike

1099
01:04:40,767 --> 01:04:43,567
Lindell talked about real talk
radio network. Save the

1100
01:04:43,567 --> 01:04:45,967
country. Thatâ€™s what Iâ€™ve been
doing, right? Iâ€™ve been

1101
01:04:45,967 --> 01:04:47,901
helping. The lordâ€™s been
through me, working, get my

1102
01:04:47,901 --> 01:04:51,201
voice out there over and over
and over again. About the

1103
01:04:51,201 --> 01:04:54,268
election, the 2020 election.
Because if we donâ€™t address

1104
01:04:54,268 --> 01:04:56,601
that, we donâ€™t have a country.
And weâ€™re in the greatest, the

1105

```
01:04:56,601 --> 01:04:59,801
greatest time to be alive
because I believe weâ€™re in the

1106
01:04:59,801 --> 01:05:02,367
greatest revival ever.
Everyoneâ€™s out there looking

1107
01:05:02,367 --> 01:05:06,300
for hope and that hope is
Jesus. Mike Lindell. friend

1108
01:05:06,300 --> 01:05:10,367
Doctor Naputi at Real Talk, The
Place of Freedom. Is the auto

1109
01:05:10,367 --> 01:05:15,567
industry reinventing itself?
Hi, everyone.

1110
01:05:38,134 --> 01:05:41,034
You send opinions of the
following program are not

1111
01:05:41,034 --> 01:05:44,134
necessarily those of the staff
management ownership or

1112
01:05:44,134 --> 01:05:47,233
sponsors of the Real Talk Radio
Network. Questions may be

1113
01:05:47,233 --> 01:05:50,433
prerecorded.

1114
01:06:05,168 --> 01:06:09,201
Welcome back everyone. Welcome
back to Real Talk with Doctor

1115
01:06:09,201 --> 01:06:11,867
Eric Deputy. I see all of you
out there on the app. We got
```

1116
01:06:11,867 --> 01:06:15,801
over sixty different countries
watching worldwide now. Itâ€™s

1117
01:06:15,801 --> 01:06:18,201
unbelievable. I see you out
there in social media land. All

1118
01:06:18,201 --> 01:06:20,500
of you out in Clout Hub. Big
shout out to the guys and gals

1119
01:06:20,500 --> 01:06:23,300
on the Cloud Hub. We love and
appreciate you guys. And then

1120
01:06:23,300 --> 01:06:26,367
all of you listening across the
globe on Brighttown Radio right

1121
01:06:26,367 --> 01:06:28,767
now. Itâ€™s so great to be with
you all. Weâ€™re so excited to be

1122
01:06:28,767 --> 01:06:31,300
here. Our second hour of the
program. The first hour. If you

1123
01:06:31,300 --> 01:06:33,034
havenâ€™t seen, you gotta go back
and check it out. You go to

1124
01:06:33,034 --> 01:06:35,967
Real Talk with Doctor E com and
go listen to it. We talked

1125
01:06:35,967 --> 01:06:39,566
about why Fauci failed. Again,
John Hopkins study shows the

1126

01:06:39,566 --> 01:06:42,900
lockdowns. Literally, zero
percent effective. 0. 2%

1127
01:06:42,900 --> 01:06:46,101
effective Uh just to be exact.
Weird how all these death rates

1128
01:06:46,101 --> 01:06:49,800
and everything is up 40 plus
percent across the board of

1129
01:06:49,800 --> 01:06:52,067
quote unquote healthy
individuals that donâ€™t have

1130
01:06:52,067 --> 01:06:55,666
diagnosed with COVID. We talked
about the viral videos that are

1131
01:06:55,666 --> 01:06:57,967
going around now showing these
illnesses that Attorney Thomas

1132
01:06:57,967 --> 01:07:01,901
Rentz had showed uncovered with
the DODs numbers and oh yeah,

1133
01:07:01,901 --> 01:07:05,434
nearly half a million
spontaneous abortions have been

1134
01:07:05,434 --> 01:07:08,234
happening from these COVID clot
shots and I told you about the

1135
01:07:08,234 --> 01:07:10,101
benefits of vitamin D.
Remember, they came after

1136
01:07:10,101 --> 01:07:13,266
Doctor Naputy for talking about

109

vitamin D. Yet, another study

1137
01:07:13,266 --> 01:07:17,867
shows loading up on vitamin D,
you can reduce your risk of of

1138
01:07:17,867 --> 01:07:21,967
of ICU admission by 82% and
overall death by 6four. You

1139
01:07:21,967 --> 01:07:25,434
guys, this is crazy. Common
sense will set you free and

1140
01:07:25,434 --> 01:07:27,434
courage is contagious. You
want to talk about some

1141
01:07:27,434 --> 01:07:31,300
courageousness. Iâ€™m so excited
for this our next our next

1142
01:07:31,300 --> 01:07:35,266
individual bringing Man, you
guys have asked for me to bring

1143
01:07:35,266 --> 01:07:38,000
on Doctor Jane Ruby for a
while. Uh finally got a chance

1144
01:07:38,000 --> 01:07:40,000
and she had no idea how busy
this lady is. Sheâ€™s first of

1145
01:07:40,000 --> 01:07:41,867
all, sheâ€™s amazing. Sheâ€™s
brilliant. I love how she

1146
01:07:41,867 --> 01:07:45,034
presents. She is just so on the
ball. Uh without further ado,

1147
01:07:45,034 --> 01:07:48,900
my good friend, one of the best
truth tarot tellers out there

1148
01:07:48,900 --> 01:07:51,300
in the world, Doctor Jane Ruby.
Jane, good morning this

1149
01:07:51,300 --> 01:07:54,900
morning. How you doing today?
Good morning, Doctor Eric. Iâ€™m

1150
01:07:54,900 --> 01:07:57,600
doing great. How are you? Good.
I had a little too much coffee.

1151
01:07:57,600 --> 01:08:00,634
Iâ€™m super fired up but other
than that, Iâ€™m doing amazing.

1152
01:08:00,634 --> 01:08:04,201
Listen, our our listen are
super excited for you to be

1153
01:08:04,201 --> 01:08:07,434
here. By the way, you guys, you
can go follow Doctor Jane Ruby.

1154
01:08:07,434 --> 01:08:12,201
If you go to Stu Peters TV.com,
thatâ€™s Stu Peters TV.com or you

1155
01:08:12,201 --> 01:08:14,767
should definitely go check her
out on her telegram channel.

1156
01:08:14,767 --> 01:08:19,567
Thatâ€™s Doctor Jane Ruby. Uh
thatâ€™s Doctor J A N E Ruby. Go

1157
01:08:19,567 --> 01:08:22,634

111

check that out there. Doctor
Ruby, I gotta ask you. So, so

1158
01:08:22,634 --> 01:08:25,434
one of the main reason Iâ€™ve
been having my listeners have

1159
01:08:25,434 --> 01:08:28,634
been blowing me up like crazy
to have you come on and talk to

1160
01:08:28,634 --> 01:08:32,900
us about whatâ€™s going on, what
youâ€™re seeing with, you know,

1161
01:08:32,900 --> 01:08:36,700
the the huge report you had
with the funeral directors,

1162
01:08:36,700 --> 01:08:39,634
with the with the unnatural
blood clots. What whatâ€™s going

1163
01:08:39,634 --> 01:08:43,267
on? Give our listeners an idea
what theyâ€™re finding here.

1164
01:08:43,267 --> 01:08:46,434
Sure. Sure. Letâ€™s start with
that blockbuster story. Uh it

1165
01:08:46,434 --> 01:08:50,201
it it actually got a tip from a
source of mine within the DOD,

1166
01:08:50,201 --> 01:08:54,500
believe it or not. Yeah. Whoâ€™s
been very reliable and and sent

1167
01:08:54,500 --> 01:08:57,666
me some pictures and said, you
might want to talk to this

112

1168
01:08:57,666 --> 01:08:59,734
embalmer and so I I got with
this gentleman. Heâ€™s a board

1169
01:08:59,734 --> 01:09:04,667
certified embomber, board
certified funeral director

1170
01:09:04,667 --> 01:09:09,767
vetted him. He has been finding
for the last six months these

1171
01:09:09,767 --> 01:09:13,801
very unusual clots and I gotta
tell you, you know, describing

1172
01:09:13,801 --> 01:09:16,734
it doesnâ€™t doesnâ€™t do any
justice. So, so do go to my

1173
01:09:16,734 --> 01:09:21,100
telegram channel for the videos
of him extracting them out of

1174
01:09:21,100 --> 01:09:24,900
you know, when embombers go to
infuse for a preservative. What

1175
01:09:24,900 --> 01:09:27,967
they do is and Iâ€™m sorry for
the graphics but they they in

1176
01:09:27,967 --> 01:09:31,967
they make an incision or a cut
into a large vein or artery

1177
01:09:31,967 --> 01:09:36,634
like in the groin, right Right.
And and he met heâ€™s he told me

1178

113

01:09:36,634 --> 01:09:39,300
the story that he met with
resistance. And he thought it

1179
01:09:39,300 --> 01:09:42,000
was like a local blockage. So
he tried to you know extract

1180
01:09:42,000 --> 01:09:45,300
it. This was last year when it
first started to happen. Right.

1181
01:09:45,300 --> 01:09:48,367
Uh and he and he ended up
pulling out this body length

1182
01:09:48,367 --> 01:09:53,801
from from the groin. Wow. Down
to the ankle. One intact.

1183
01:09:53,801 --> 01:09:57,967
Combination bloody and this
white fibrous thing that he

1184
01:09:57,967 --> 01:10:01,266
pulled out. Now I wanted to
spell all the rumors. It's not

1185
01:10:01,266 --> 01:10:05,801
a parasite. It's not an animal.
not a worm. Uh but it is a

1186
01:10:05,801 --> 01:10:11,567
material that he says he's
never seen before 2021. Now a

1187
01:10:11,567 --> 01:10:15,167
lot of these these patients
that he was preparing to laid a

1188
01:10:15,167 --> 01:10:17,967
rest he said that he was able

114

to go back and verify that they

1189
01:10:17,967 --> 01:10:21,801
were injected with you know
multiple doses of the the the

1190
01:10:21,801 --> 01:10:25,801
bio weapon. The formal you know
falsely referred to as a

1191
01:10:25,801 --> 01:10:29,200
vaccine. And he said Iâ€™ve never
seen it. I said is it

1192
01:10:29,200 --> 01:10:31,567
cholesterol? Is it asteroid
sclerosis? Nope. Iâ€™ve never

1193
01:10:31,567 --> 01:10:35,734
seen it now. We get several
other one we do the show, itâ€™s

1194
01:10:35,734 --> 01:10:39,167
shocking. The visuals are
unbelievable. And I wanted it

1195
01:10:39,167 --> 01:10:41,867
that way, Doctor Eric, because
I want babies and children to

1196
01:10:41,867 --> 01:10:45,834
be protected. Yeah. I am not
okay with two year olds and six

1197
01:10:45,834 --> 01:10:49,768
months old being shot up with
an experimental gene

1198
01:10:49,768 --> 01:10:52,634
transparent. You know, Iâ€™m not
even going to call it a theory.

115

```
1199
01:10:52,634 --> 01:10:55,867
Right. Right. And other
embombers came forward and they

1200
01:10:55,867 --> 01:11:00,201
have seen the same thing and
itâ€™s all since twenty 21 around

1201
01:11:00,201 --> 01:11:04,300
mid 20 which coincides with the
roll out of the app. Yeah.

1202
01:11:04,300 --> 01:11:07,100
Yeah. Doctor Doctor Jane Ruby,
youâ€™re youâ€™re spot on with

1203
01:11:07,100 --> 01:11:09,300
that. First of all, you you did
an amazing job. I mean, that

1204
01:11:09,300 --> 01:11:12,134
video, although holy cow, when
I saw those videos, Iâ€™ve seen

1205
01:11:12,134 --> 01:11:15,266
blood clots before. Iâ€™ve seen
them in labs. Iâ€™ve seen them in

1206
01:11:15,266 --> 01:11:17,367
cadavers. Iâ€™ve seen them pulled
out of patients. Iâ€™ve never

1207
01:11:17,367 --> 01:11:21,266
seen anything like that in my
life which just goes to show

1208
01:11:21,266 --> 01:11:24,234
again what guys like Doctor
Ryan Cole, other pathologist,

1209
01:11:24,234 --> 01:11:27,300
```

and other mortuary science
individuals have been reporting

1210
01:11:27,300 --> 01:11:30,900
here in the US and in the UK as
well. Weâ€™ve been hearing

1211
01:11:30,900 --> 01:11:33,900
reports of this with all these
blood clots. Itâ€™s itâ€™s whatâ€™s

1212
01:11:33,900 --> 01:11:36,634
happening. Itâ€™s itâ€™s
disgusting. Go ahead. As as a

1213
01:11:36,634 --> 01:11:41,034
matter of fact, mister the the
embalmerâ€™s name is Richard

1214
01:11:41,034 --> 01:11:44,900
Hershman. Right. He and I were
invited by Doctor Sukrat Bakhti

1215
01:11:44,900 --> 01:11:49,034
and Doctor Arna Burkhardt in
Germany. Part of that whole,

1216
01:11:49,034 --> 01:11:51,700
you know, Doctors for Covid
Ethics, the whole the whole

1217
01:11:51,700 --> 01:11:54,900
European group, high-level
scientist. Yesterday, we spent

1218
01:11:54,900 --> 01:11:58,000
two hours showing them the
videos of them and and they

1219
01:11:58,000 --> 01:12:00,634
weighed in on it. They wanted
to talk to mister Hershman. Um

1220
01:12:00,634 --> 01:12:05,167
and John Oâ€™Loney, the famous UK
funeral director. Yup. He was

1221
01:12:05,167 --> 01:12:08,500
on the call as well and he
verified that yes, I he has

1222
01:12:08,500 --> 01:12:10,767
been seeing that since last
year but he doesnâ€™t want to get

1223
01:12:10,767 --> 01:12:13,734
his embombers in trouble. Uh I
had a little issue with that

1224
01:12:13,734 --> 01:12:16,367
but. Yeah. Whatever. People are
dying every day, right? The

1225
01:12:16,367 --> 01:12:20,134
more we can get this out, maybe
we can stop it. Youâ€™re a 00%

1226
01:12:20,134 --> 01:12:21,967
right and thatâ€™s what weâ€™re all
about. Weâ€™re all about getting

1227
01:12:21,967 --> 01:12:24,767
the information out. So, people
can use discernment to decide

1228
01:12:24,767 --> 01:12:26,200
what they should or shouldnâ€™t
do for themselves. I mean,

1229
01:12:26,200 --> 01:12:28,201
thatâ€™s what thatâ€™s what. Of
course. Investigative

1230

01:12:28,201 --> 01:12:30,234
journalism and telling the
truth is all about. So, so

1231
01:12:30,234 --> 01:12:34,168
switching gears just a little
and Iâ€™m telling you, I love

1232
01:12:34,168 --> 01:12:36,101
your your telegram page is
amazing. I mean, the

1233
01:12:36,101 --> 01:12:39,700
information thatâ€™s on there is
spot on, second to none. I

1234
01:12:39,700 --> 01:12:42,201
want to encourage everyone to
go there and check this out.

1235
01:12:42,201 --> 01:12:46,101
Tell me about this viral video
thatâ€™s circulating all over the

1236
01:12:46,101 --> 01:12:49,766
internet. This this this
gentleman who had a car

1237
01:12:49,766 --> 01:12:53,900
accident and and ends up waking
up in the hospital diagnosed

1238
01:12:53,900 --> 01:12:56,900
with COVID on a ventilator.
What the hell is going on? Oh

1239
01:12:56,900 --> 01:12:59,367
my god. Itâ€™s an incredible
story and I want you to know

1240
01:12:59,367 --> 01:13:02,500
your your question is very

timely because last night after

1241
01:13:02,500 --> 01:13:05,167
I finished, you know, taping
one of my last interviews.

1242
01:13:05,167 --> 01:13:08,000
Right. I I did a Skype with
him. His name is Benjamin

1243
01:13:08,000 --> 01:13:11,966
Gordon. Heâ€™s a great guy. Uh
the way he and Iâ€™m going to

1244
01:13:11,966 --> 01:13:15,300
have him on my show Monday by
the way. I believe heâ€™ll be on

1245
01:13:15,300 --> 01:13:18,367
Stu Peters Show today. Good. Uh
which will be launched at

1246
01:13:18,367 --> 01:13:22,634
tonight at six live. Good. But
heâ€™s heâ€™s an itâ€™s an amazing

1247
01:13:22,634 --> 01:13:26,267
story. He got into a car
accident. Um you know how

1248
01:13:26,267 --> 01:13:28,000
youâ€™re like you know you donâ€™t
have any recall about the

1249
01:13:28,000 --> 01:13:31,666
details. He woke up in the
hospital. And yes He was on a

1250
01:13:31,666 --> 01:13:34,967
ventilator. He said I was
hooked up to IVs and I had a

1251
01:13:34,967 --> 01:13:37,801
urinary catheter. He said,
Doctor Jane, I donâ€™t know what

1252
01:13:37,801 --> 01:13:41,567
came over me. It was like, I
had this, I, the clarity of

1253
01:13:41,567 --> 01:13:46,634
mind and energy, like, like a
rocket, he literally, he ripped

1254
01:13:46,634 --> 01:13:50,634
the tape off, his mouth, he
excavated himself, and then he

1255
01:13:50,634 --> 01:13:53,034
said to me, you wouldnâ€™t
believe how long that tube is.

1256
01:13:53,034 --> 01:13:56,767
And you know something, I, I, I
worked in ICUs, Iâ€™ve witnessed

1257
01:13:56,767 --> 01:13:59,167
intubations and excavations.
Yep. When he said I had to keep

1258
01:13:59,167 --> 01:14:02,168
pulling it out. I knew wasnâ€™t
just dreaming it or he was

1259
01:14:02,168 --> 01:14:04,134
making it up because the
layperson wouldnâ€™t know that,

1260
01:14:04,134 --> 01:14:08,234
right? Yup. And then he pulled
out his IVs and he pulled out

1261
01:14:08,234 --> 01:14:11,034

121

his catheter as most medical
people know. There's a balloon

1262
01:14:11,034 --> 01:14:14,201
on the end of that. Yeah. That
you have to, you know, kind of

1263
01:14:14,201 --> 01:14:17,266
remove. Yup. The fluid in it to
take it out but he didn't know

1264
01:14:17,266 --> 01:14:20,634
that but he yanked it out. He
said I was bleeding a little

1265
01:14:20,634 --> 01:14:23,666
bit urinarily and he said, I
walked out of there. I had the

1266
01:14:23,666 --> 01:14:26,500
clarity of mind and he said,
you know, he said to the

1267
01:14:26,500 --> 01:14:28,634
nurses, they all looked up
like, like they were looking at

1268
01:14:28,634 --> 01:14:33,233
a ghost and he said, I, he
said, why did you guys vent me?

1269
01:14:33,233 --> 01:14:37,134
They all looked at him like.
Holy mother of God. And he

1270
01:14:37,134 --> 01:14:41,666
said, you know, I, I got myself
out of there. I demanded some

1271
01:14:41,666 --> 01:14:44,501
clothing. They had cut off my
pants. Right. They gave me some

122

1272
01:14:44,501 --> 01:14:48,367
stuff. They were stunned. Mm
hmm. He said, I I know I was

1273
01:14:48,367 --> 01:14:51,300
given propofol. I know I was
given these other drugs. Right.

1274
01:14:51,300 --> 01:14:54,900
But somehow I had this clarity.
Right. And he said, I, that,

1275
01:14:54,900 --> 01:14:57,901
you know, he he didnâ€™t have
injury. No, I saw that. I saw

1276
01:14:57,901 --> 01:15:02,700
that. Yeah. Like, I donâ€™t that
would have justified you know

1277
01:15:02,700 --> 01:15:05,901
how fast they got it? I said
how did what was the accident

1278
01:15:05,901 --> 01:15:09,767
to the time you woke up? He
said six hours. Thatâ€™s crazy.

1279
01:15:09,767 --> 01:15:12,500
Yep. And Doctor Jane Ruby. Jane
let me ask you this. I gotta

1280
01:15:12,500 --> 01:15:15,434
take a hard break here. Any way
you can hang out with me for

1281
01:15:15,434 --> 01:15:17,801
another five or 10 minutes. I
love what youâ€™re saying. You

1282

01:15:17,801 --> 01:15:20,434
have. We gotta take a short
break. Everybody go now. Go to

1283
01:15:20,434 --> 01:15:24,300
Stu Peters TV.com. Find the
Jane Ruby Show. Go to go to her

1284
01:15:24,300 --> 01:15:26,833
telegram channel as well. We
put it on the app. We’re

1285
01:15:26,833 --> 01:15:28,367
going to take a short break.
We’ll be right back with Doctor

1286
01:15:28,367 --> 01:15:32,500
Jane Ru Hang tight.

1287
01:15:34,734 --> 01:15:37,901
With his own superstore.
fitness zone.com. The best

1288
01:15:37,901 --> 01:15:41,300
variety of quality fitness
equipment for the best prices

1289
01:15:41,300 --> 01:15:43,801
on the internet. You don’t have
to spend hours searching for

1290
01:15:43,801 --> 01:15:47,901
better prices. Fitness Own.com.
Your single source and one stop

1291
01:15:47,901 --> 01:15:51,768
shop for treadmills, elliptical
cross trainers, exercise bikes,

1292
01:15:51,768 --> 01:15:55,034
indoor group cycles, home gyms,
and cross training equipment

124

```
1293
01:15:55,034 --> 01:15:58,667
for your home or commercial
setting. Expert advice. Quotes,

1294
01:15:58,667 --> 01:16:01,600
financing, and commercial
leasing, fitness zone.com.

1295
01:16:01,600 --> 01:16:06,634
Fitness Zone.com. Marsh and
Associates Financial Planning

1296
01:16:06,634 --> 01:16:08,200
and Insurance. They believe
everyone should be able to live

1297
01:16:08,200 --> 01:16:10,700
the retirement theyâ€™ve always
wanted. Their team of

1298
01:16:10,700 --> 01:16:12,500
professionals can help you
create a well-thought-out

1299
01:16:12,500 --> 01:16:15,666
strategy using a variety of
investment and insurance

1300
01:16:15,666 --> 01:16:18,201
products and services designed
to help you address your

1301
01:16:18,201 --> 01:16:20,500
financial needs and concerns
and listen to their very own

1302
01:16:20,500 --> 01:16:23,767
radio program, Money Matters
Made Simple, Saturdays at 1 PM.

1303
```

01:16:23,767 --> 01:16:26,367
Hosted by Michael Lamar's
president and Vincent Tozano,

1304
01:16:26,367 --> 01:16:28,367
financial adviser. Lamars and
Associates. For more

1305
01:16:28,367 --> 01:16:31,034
information, Focused
Futures.com. For providing

1306
01:16:31,034 --> 01:16:34,900
insurance services, investment
advisory services Wealth

1307
01:16:34,900 --> 01:16:38,101
Management LLC AEWF. Hey,
everybody. This is Brian Mievis

1308
01:16:38,101 --> 01:16:42,000
asking you to join me every
day, Monday through Friday in

1309
01:16:42,000 --> 01:16:47,768
the Patriot Enclave from three
to 5 PM Central Time. Your show

1310
01:16:47,768 --> 01:16:50,101
to me is like going to church.
The Patriot Enclave is where we

1311
01:16:50,101 --> 01:16:55,734
gather in mass in strength to
strengthen each other because I

1312
01:16:55,734 --> 01:16:59,934
am the resistance, you are the
resistance, and together, we

1313
01:16:59,934 --> 01:17:04,734
are the resistance. So, I'll

see you from 3 to five in the

1314
01:17:04,734 --> 01:17:09,767
Enclave everyday. Every minute
of every hour of every day, our

1315
01:17:09,767 --> 01:17:13,666
freedoms are being challenged.
The world's coming at you fast.

1316
01:17:13,666 --> 01:17:17,801
How do you make sense of it
all? Be armed with the truth.

1317
01:17:17,801 --> 01:17:21,233
The truth will set you free.
Every minute of every day. Our

1318
01:17:21,233 --> 01:17:23,434
freedom fighters are on the
air. If this in our country,

1319
01:17:23,434 --> 01:17:26,900
these are animals that are
running this stuff. With the

1320
01:17:26,900 --> 01:17:29,901
truth, passion, and
inspiration. Those are ways

1321
01:17:29,901 --> 01:17:35,368
they can intimidate us. This is
the Talk Radio Network, the

1322
01:17:35,368 --> 01:17:39,034
voice of freedom. Get your
motor running weekday mornings

1323
01:17:39,034 --> 01:17:42,800
with Amped in the AM. Tabitha
Hassel. Years ago, I stumbled

```
1324
01:17:42,800 --> 01:17:46,101
into the world of radio and
now, I am a fighter of freedom

1325
01:17:46,101 --> 01:17:48,800
here on the Real Talk Radio
Network. Steve Belco. Tabitha

1326
01:17:48,800 --> 01:17:51,434
and I are in the front lines
for the American people

1327
01:17:51,434 --> 01:17:54,833
fighting the battle in the
trenches for you. And producer

1328
01:17:54,833 --> 01:17:59,266
Dan. Uh. The perfect blend of
whatâ€™s going on in the world

1329
01:17:59,266 --> 01:18:02,801
locally and a little fun to
balance it out. Anthony AM,

1330
01:18:02,801 --> 01:18:06,367
Weekday mornings six to nine on
the Real Talk Radio Network. He

1331
01:18:06,367 --> 01:18:11,233
knew truth from day one and is
trusted and followed by

1332
01:18:11,233 --> 01:18:15,266
hundreds of thousands worldwide
and heâ€™s live in the Real Talk

1333
01:18:15,266 --> 01:18:18,866
Radio Network studios weekdays
from nine to 11 AM When the

1334
01:18:18,866 --> 01:18:21,700
```

first ones I saw come out
speaking out about all this

1335
01:18:21,700 --> 01:18:24,168
stuff, you know what I mean?
Youâ€™re a great American. Thank

1336
01:18:24,168 --> 01:18:26,900
you so much for giving us some
hope because without you, I

1337
01:18:26,900 --> 01:18:29,767
would feel totally hopeless.
You can tune in and trust

1338
01:18:29,767 --> 01:18:33,734
Doctor Eric Nakuti. Weâ€™ll talk
with Doctor Eric Naputi.

1339
01:18:33,734 --> 01:18:39,434
Weekdays nine till 11 AM on the
Real Talk Radio. The Real Talk

1340
01:18:39,434 --> 01:18:43,801
Radio Networks. What you guys
are doing is like unmeasurable

1341
01:18:43,801 --> 01:18:49,700
and we need you so bad. The
voice of freedom.

1342
01:19:04,666 --> 01:19:09,700
Welcome back everybody. Happy
Friday. We made it again.

1343
01:19:09,700 --> 01:19:12,434
Freedom Friday is what I like
to call it. You know, the truth

1344
01:19:12,434 --> 01:19:15,167
will set you free if you let it
but you gotta be willing to

1345
01:19:15,167 --> 01:19:17,300
hear the truth and have some
discernment, right? We always

1346
01:19:17,300 --> 01:19:20,300
talk about knowledge is power
but wisdom is taking that

1347
01:19:20,300 --> 01:19:21,901
knowledge and applying it to
your life. You know, weâ€™ve

1348
01:19:21,901 --> 01:19:25,666
heard many people talk about
this mass formation, psychosis,

1349
01:19:25,666 --> 01:19:28,900
this crazy brainwashing thatâ€™s
happened. The only way that we

1350
01:19:28,900 --> 01:19:32,200
can break this spell thatâ€™s on
the world right now is for the

1351
01:19:32,200 --> 01:19:35,268
truth to be heard. And so, I
canâ€™t tell you how many people

1352
01:19:35,268 --> 01:19:37,867
tuned in years ago and said or
two years ago, weâ€™re like, oh,

1353
01:19:37,867 --> 01:19:40,367
these guys are crazy. I donâ€™t
know. Now, theyâ€™re like, oh my

1354
01:19:40,367 --> 01:19:42,734
gosh, I listen to you every day
because the truth will set you

1355

01:19:42,734 --> 01:19:45,434
free. Weâ€™ve been joined by just
an amazing individual. If you

1356
01:19:45,434 --> 01:19:47,700
donâ€™t know who Doctor Jane Ruby
is, I donâ€™t know what Rocky

1357
01:19:47,700 --> 01:19:50,000
been living under but Janeâ€™s a
dear friend. Sheâ€™s a sister

1358
01:19:50,000 --> 01:19:52,900
from another mister. She can be
found. If you guys, you can

1359
01:19:52,900 --> 01:19:57,034
find her on Telegram. Her
telegram channel is just filled

1360
01:19:57,034 --> 01:20:00,201
with ridiculous information.
Doctor Jane Ruby and you can

1361
01:20:00,201 --> 01:20:04,700
also find her the Doctor Jane
Ruby Show thatâ€™s on Stu Peters

1362
01:20:04,700 --> 01:20:07,201
TV.com. Weâ€™ll put that on our
app and social media. Uh I

1363
01:20:07,201 --> 01:20:09,567
want to check that out. Uh
Doctor Ruby, before the break,

1364
01:20:09,567 --> 01:20:13,233
we were talking the gentleman.
This is just a crazy story. I

1365
01:20:13,233 --> 01:20:15,567
mean, itâ€™s almost like you

canâ€™t, you canâ€™t even make this

1366
01:20:15,567 --> 01:20:18,367
up. This this gentleman, Ben
Gord, I believe is his name and

1367
01:20:18,367 --> 01:20:21,867
and he was in a car accident.
Six hours later, wakes up in a

1368
01:20:21,867 --> 01:20:24,700
hospital. Doctor Ruby and heâ€™s
incubated because they said he

1369
01:20:24,700 --> 01:20:28,201
has COVID. So, please explain
to our listeners again. Like,

1370
01:20:28,201 --> 01:20:30,767
you just canâ€™t. Like, is it
really? Like, this is crazy.

1371
01:20:30,767 --> 01:20:34,300
Please, go ahead. Yeah, let me
tell you how it happens because

1372
01:20:34,300 --> 01:20:37,900
this is what people need to
know to be informed and armed.

1373
01:20:37,900 --> 01:20:43,467
Thereâ€™s a two-pronged going on.
One is money from the Biden

1374
01:20:43,467 --> 01:20:47,767
administration flowing your
money, by the way, into these

1375
01:20:47,767 --> 01:20:51,901
hospital systems for and
thereâ€™s a thereâ€™s like a

```
1376
01:20:51,901 --> 01:20:55,200
multi-level bonus structure. If
you go into the ER right now

1377
01:20:55,200 --> 01:20:58,500
with a broken arm, be careful
because the first thing theyâ€™re

1378
01:20:58,500 --> 01:21:01,034
going to do to get your just to
get treatment is theyâ€™re

1379
01:21:01,034 --> 01:21:03,800
going to stick that swab up
your nose and youâ€™re going to

1380
01:21:03,800 --> 01:21:06,367
be positive. Trust me. Yeah.
Theyâ€™re going to get two bonus

1381
01:21:06,367 --> 01:21:08,601
payments for that. One for
sticking it in. The other one

1382
01:21:08,601 --> 01:21:12,734
for a positive. If you get
admitted, the ER or to the

1383
01:21:12,734 --> 01:21:14,900
hospital proper, youâ€™re
going to have the word COVID in

1384
01:21:14,900 --> 01:21:18,201
your in your admission papers,
they get a third bonus. When

1385
01:21:18,201 --> 01:21:21,434
you get up to the floor, youâ€™re
going to be told that because

1386
01:21:21,434 --> 01:21:24,767
```

you have COVID, you have to be
isolated and you have to be

1387
01:21:24,767 --> 01:21:27,834
sedated. When they when they
depress your respiratory status

1388
01:21:27,834 --> 01:21:31,567
with those fentanyl, remember
fentanyl? Coming across the

1389
01:21:31,567 --> 01:21:35,666
border? Right. Um all these
these these controlled

1390
01:21:35,666 --> 01:21:37,967
substances, theyâ€™re going to
say theyâ€™re going to justify

1391
01:21:37,967 --> 01:21:40,900
putting you on remdesivir
because after all, you have

1392
01:21:40,900 --> 01:21:43,434
COVID. Each one of those steps,
Doctor Eric, has a bonus

1393
01:21:43,434 --> 01:21:47,434
payment And then the big bonus
is getting you on the event.

1394
01:21:47,434 --> 01:21:50,201
They donâ€™t care if itâ€™s a day
or a month. Because they get

1395
01:21:50,201 --> 01:21:53,567
another 50, 000. The total
package is 100, 000. And hereâ€™s

1396
01:21:53,567 --> 01:21:56,634
the other part. Wow. That
people donâ€™t know. You have

1397
01:21:56,634 --> 01:21:59,801
another force working against
you. You know that little

1398
01:21:59,801 --> 01:22:02,500
document hanging in the walls
of hospitals saying patient

1399
01:22:02,500 --> 01:22:05,434
rights. Mhm. You have the right
to refuse treatment. You have

1400
01:22:05,434 --> 01:22:09,200
the right to this and that.
Well guess what? You got an a

1401
01:22:09,200 --> 01:22:12,000
blanket waiver from CMS. The
Centers for Medicare and

1402
01:22:12,000 --> 01:22:16,901
Medicaid right now in in force
you have no human, no civil,

1403
01:22:16,901 --> 01:22:21,300
and no constitutional rights in
a hospital in the United States

1404
01:22:21,300 --> 01:22:25,666
right now because they blanket
waivered the legal immunity for

1405
01:22:25,666 --> 01:22:29,167
these doctors and nurses in
hospitals. Thatâ€™s why everybody

1406
01:22:29,167 --> 01:22:31,700
gets on the death protocol
whether you like it or not.

1407

01:22:31,700 --> 01:22:36,500
Yes. And this guy was lucky
enough to wake up and in his

1408
01:22:36,500 --> 01:22:38,767
and and physically, his
injuries were minimal from the

1409
01:22:38,767 --> 01:22:41,666
car accident. He said, I just
have scrapes and scratches from

1410
01:22:41,666 --> 01:22:44,967
the glass that shattered but
you know, a little out of it.

1411
01:22:44,967 --> 01:22:47,966
You know, confusing and in
shock. Heâ€™s lucky he woke up.

1412
01:22:47,966 --> 01:22:51,767
He said it was around six
thirty And and heâ€™s heâ€™s just

1413
01:22:51,767 --> 01:22:54,500
itâ€™s amazing that he could tell
the story. And you know of

1414
01:22:54,500 --> 01:22:56,900
course he knows about the
hospital death protocol. So, in

1415
01:22:56,900 --> 01:22:59,767
his consciousness, when he woke
up and he thought, holy cow,

1416
01:22:59,767 --> 01:23:03,134
you know, they sedated me, they
tied me up, theyâ€™ve, you know,

1417
01:23:03,134 --> 01:23:06,201
hooked me up to all these

136

things. I mean, itâ€™s itâ€™s so

1418
01:23:06,201 --> 01:23:09,967
dangerous that we have to find
alternative ways to to get

1419
01:23:09,967 --> 01:23:12,101
treatment now. Yeah. No, youâ€™re
totally right. Doctor Jane

1420
01:23:12,101 --> 01:23:15,634
Ruby, youâ€™re so spot itâ€™s not
funny. Thatâ€™s why thatâ€™s why

1421
01:23:15,634 --> 01:23:17,633
thereâ€™s this alternative system
thatâ€™s already being built up.

1422
01:23:17,633 --> 01:23:20,000
Thatâ€™s why weâ€™re weâ€™re putting
together hospital-like

1423
01:23:20,000 --> 01:23:22,834
facilities. Weâ€™re putting
together respiratory centers

1424
01:23:22,834 --> 01:23:25,367
that people can go to to get
get the care that their doctors

1425
01:23:25,367 --> 01:23:27,834
want to give them. You know,
doctor patient relationship.

1426
01:23:27,834 --> 01:23:30,900
Let me ask you this and this is
Iâ€™m excited that youâ€™re

1427
01:23:30,900 --> 01:23:33,434
going to be interviewing Ben
next week and Iâ€™m excited. Heâ€™s

1428
01:23:33,434 --> 01:23:35,500
going to be on with Stu. I
canâ€™t wait to listen to that

1429
01:23:35,500 --> 01:23:39,367
conversation tonight. Yup. You
know, think about this. If if

1430
01:23:39,367 --> 01:23:41,567
that happened to me and I had a
car accident, I was not

1431
01:23:41,567 --> 01:23:44,700
unconscious. I woke up in a
hospital in an ICU with a

1432
01:23:44,700 --> 01:23:47,300
ventilator and and a COVID
protocol treatment going in my

1433
01:23:47,300 --> 01:23:51,134
body. Like I would think, who
am I suing and how much of this

1434
01:23:51,134 --> 01:23:54,334
hospital will I be owning by
the end of this weekend but the

1435
01:23:54,334 --> 01:23:57,266
reality is this, is that and
correct me if Iâ€™m wrong but

1436
01:23:57,266 --> 01:24:00,000
thereâ€™s so much protection
right now under the emergency

1437
01:24:00,000 --> 01:24:03,834
use authorization and and and
the EUA or the the the Cares

1438
01:24:03,834 --> 01:24:06,367

Act and Prep Act and all these
things to protect hospitals

1439
01:24:06,367 --> 01:24:09,000
that there's almost no
consequence if they do

1440
01:24:09,000 --> 01:24:11,567
something wrong. Uh here in
Saint Louis where where we're

1441
01:24:11,567 --> 01:24:15,167
broadcasting now. About a year
or so ago, we had a surgeon

1442
01:24:15,167 --> 01:24:19,167
that did a surgery on the wrong
person, the the wrong leg. Uh

1443
01:24:19,167 --> 01:24:22,201
supposed to be the right, the
left. Oh my god. And they were

1444
01:24:22,201 --> 01:24:25,567
able to get this person off,
the doctor off by saying, hey,

1445
01:24:25,567 --> 01:24:29,300
you know what? It's COVID and
it's COVID rules apply. Uh so,

1446
01:24:29,300 --> 01:24:32,000
they got off for it. Are we
concerned that the same thing

1447
01:24:32,000 --> 01:24:34,900
is going to be happening in
hospitals across the country

1448
01:24:34,900 --> 01:24:36,634
that they're not going to that
they're going to get away with

139

1449
01:24:36,634 --> 01:24:39,667
it? What are your thoughts on
that? Well, my thoughts are

1450
01:24:39,667 --> 01:24:41,801
that yeah, right now, they are
getting away with it are

1451
01:24:41,801 --> 01:24:45,300
getting money. Itâ€™s itâ€™s two
dangerous pieces. Money and

1452
01:24:45,300 --> 01:24:49,134
theyâ€™re getting legal immunity.
Right. What you can never give

1453
01:24:49,134 --> 01:24:53,134
immunity to though is
premeditated or intentional,

1454
01:24:53,134 --> 01:24:57,300
harm, or murder. Those are not
going to be shielded, okay? And

1455
01:24:57,300 --> 01:25:00,201
so thatâ€™s where people, what
people are starting to do,

1456
01:25:00,201 --> 01:25:05,600
interviewed a great man last
night, Doctor Bill Lionberger,

1457
01:25:05,600 --> 01:25:09,700
whoâ€™s both a a doctor and a
cop. Right. Actively. And heâ€™s

1458
01:25:09,700 --> 01:25:13,434
got a team put together and
really so what you have to do

1459

140

01:25:13,434 --> 01:25:16,634
after they rescued people out
of the hospital, some make it,

1460
01:25:16,634 --> 01:25:19,233
some donâ€™t. You know, Stu
Peters has been working with

1461
01:25:19,233 --> 01:25:22,833
with Tom Rentz, with me, with
Doctor Eric Henson to rescue

1462
01:25:22,833 --> 01:25:25,434
people. Yup. And and some of
them make it, some of them

1463
01:25:25,434 --> 01:25:27,233
donâ€™t. But the point of the
story is, what theyâ€™re doing

1464
01:25:27,233 --> 01:25:31,134
after that, is you gotta go
back and sue the hospital for

1465
01:25:31,134 --> 01:25:35,567
for civil damages but but push
the DAs for a criminal, a

1466
01:25:35,567 --> 01:25:39,300
criminal indictment because
theyâ€™re not shielded from

1467
01:25:39,300 --> 01:25:41,567
criminal. Nobody is shielded
from criminal activity. Same

1468
01:25:41,567 --> 01:25:45,233
thing with the pharma company.
Yeah. They may be protected

1469
01:25:45,233 --> 01:25:47,700
under the fake word vaccine.

That's why I don't want people

1470
01:25:47,700 --> 01:25:51,600
to use the word. Right. But
they're not protected. Uh from

1471
01:25:51,600 --> 01:25:55,901
felony, felony behavior and you
know, that's where that becomes

1472
01:25:55,901 --> 01:25:58,500
very important. All these laws
being broken. Right, right. The

1473
01:25:58,500 --> 01:26:02,201
problem is, where do you
adjudicate? Right. Yeah. So, so

1474
01:26:02,201 --> 01:26:05,034
many are bought and paid for.
You know, Doctor Ruby, you're

1475
01:26:05,034 --> 01:26:07,801
so spot on and and for the
people not to realize how much

1476
01:26:07,801 --> 01:26:10,367
this has been bought and sold
to them. I mean, just look at

1477
01:26:10,367 --> 01:26:13,834
the fact that the FDA has been
told have judged that they're

1478
01:26:13,834 --> 01:26:17,300
supposed to release the
documents that they used from

1479
01:26:17,300 --> 01:26:20,534
Pfizer to make the decision on
putting these shots out there

1480
01:26:20,534 --> 01:26:23,967
on the market and yet they came
back to us again and said, hey,

1481
01:26:23,967 --> 01:26:26,201
weâ€™re not giving that
information out to you until

1482
01:26:26,201 --> 01:26:29,567
maybe, I donâ€™t know, May, June,
or or whatever. I mean, what do

1483
01:26:29,567 --> 01:26:31,967
you make of of. A hundred years
from now. Yeah, what do you

1484
01:26:31,967 --> 01:26:34,500
make of that? I mean, surely,
they donâ€™t have anything to

1485
01:26:34,500 --> 01:26:39,034
hide, right? Yeah. Well, I
donâ€™t know if people have, I

1486
01:26:39,034 --> 01:26:42,900
donâ€™t know if people have
noticed or not but your Our

1487
01:26:42,900 --> 01:26:45,966
institutions have collapsed.
Yeah. Okay? You donâ€™t have an

1488
01:26:45,966 --> 01:26:49,434
FDA. The FDA is a Department of
Pfizer right now. And

1489
01:26:49,434 --> 01:26:51,901
apparently theyâ€™re doing some
moonlighting over at Moderna.

1490
01:26:51,901 --> 01:26:54,900

143

Cuz they just approved
Modernaâ€™s bioweapon. Yep.

1491
01:26:54,900 --> 01:26:58,866
Called spike vacs. Okay? Uh the
same the same Moderna shot

1492
01:26:58,866 --> 01:27:01,767
thatâ€™s been killing and maiming
people for the last 18 months.

1493
01:27:01,767 --> 01:27:05,666
There is no FDA. Thereâ€™s none.
Thereâ€™s no oversight. No

1494
01:27:05,666 --> 01:27:08,367
regulations. Nothing. Doctor
Ruby hey I gotta we gotta we

1495
01:27:08,367 --> 01:27:10,434
gotta do this regularly. You
are so freaking awesome. I love

1496
01:27:10,434 --> 01:27:14,367
your I love your insight. Uh
Iâ€™m not going to put you on the

1497
01:27:14,367 --> 01:27:16,267
spot but would you please come
back and join us in the future

1498
01:27:16,267 --> 01:27:19,401
because I just need you here.
Alright, weâ€™re going to do it.

1499
01:27:19,401 --> 01:27:21,367
Thank you so much. Everybody,
go check out my good friend,

1500
01:27:21,367 --> 01:27:25,167
Doctor Jane Ruby. Go follow her
on follow her on Telegram and

144

1501
01:27:25,167 --> 01:27:29,233
then go check her out the the
Doctor Jane Ruby Show. Okay,

1502
01:27:29,233 --> 01:27:31,334
Jane, I love you, sister. Thank
you so much. Talk to you soon.

1503
01:27:31,334 --> 01:27:33,900
Have a blessed day. Buh bye,
everybody. Alright. Hey, weâ€™ll

1504
01:27:33,900 --> 01:27:35,967
be right back guys. We come
back. Weâ€™re going to be talking

1505
01:27:35,967 --> 01:27:39,201
with Tristan Watson, senior
Herculeum High School. They got

1506
01:27:39,201 --> 01:27:43,034
arrested for trespassing for
wearing a mask. Yep. I said

1507
01:27:43,034 --> 01:27:45,434
that. Weâ€™ll be right back.
Listen to Real Talk with Doctor

1508
01:27:45,434 --> 01:27:49,034
Eric Deputy. is the auto
industry reinventing itself?

1509
01:27:49,034 --> 01:27:52,634
Hi, everyone. Iâ€™m autonomous
specialist, David Fenkelstein,

1510
01:27:52,634 --> 01:27:57,567
hosting automotive inside every
Saturday at.

1511

145

01:30:07,300 --> 01:30:10,267
as an individuals who have
helped with law enforcement.

1512
01:30:10,267 --> 01:30:13,868
So, join me every Saturday
morning on the Real Talk Radio

1513
01:30:13,868 --> 01:30:17,867
Network for Hidden Heroes with
Ann Dorn at 8 AM For branding,

1514
01:30:17,867 --> 01:30:21,300
social, video, radio, and all
things digital marketing.

1515
01:30:21,300 --> 01:30:24,634
Michael D Maria and team at Mad
Mad Marketing and Stage Ready

1516
01:30:24,634 --> 01:30:27,434
One have partnered with the
Real Talk Radio Network to help

1517
01:30:27,434 --> 01:30:31,266
your business. Together through
the complete package in our

1518
01:30:31,266 --> 01:30:33,967
ever-changing environment, most
people make the mistake of

1519
01:30:33,967 --> 01:30:36,900
gearing their marketing for
tomorrowâ€™s trends. brand will

1520
01:30:36,900 --> 01:30:39,734
stand out from the rest because
we know that real results

1521
01:30:39,734 --> 01:30:44,667
happen in real time. Contact

Kathy Lowry at three one four

1522
01:30:44,667 --> 01:30:47,967
two three nine nine two two
nine So you have valuable land

1523
01:30:47,967 --> 01:30:50,634
thatâ€™s been in the family for
generations but you donâ€™t

1524
01:30:50,634 --> 01:30:52,866
really need it. You donâ€™t
want to pay taxes every year

1525
01:30:52,866 --> 01:30:55,434
and itâ€™s too much to take care
of. You definitely donâ€™t want

1526
01:30:55,434 --> 01:30:58,767
some fast-talking auctioneer to
swindle you for a fraction of

1527
01:30:58,767 --> 01:31:03,034
its worth. You sold my land for
how much?

1528
01:31:03,134 --> 01:31:07,100
I canâ€™t even understand you.
Let the Tracy Ellis team test

1529
01:31:07,100 --> 01:31:11,367
the market to get you top
dollar. Call us now at six

1530
01:31:11,367 --> 01:31:15,700
three six two nine nine three
seven zero two or Email Tracy

1531
01:31:15,700 --> 01:31:19,666
at Tracy Ellis.com. Would you
like to grow your local

1532
01:31:19,666 --> 01:31:23,767
business? Let us help you here
at Real Talk ninety-three point

1533
01:31:23,767 --> 01:31:29,567
three FM. The voice of freedom.
Call Kathy Lowry, the director

1534
01:31:29,567 --> 01:31:33,167
of sales. You can reach Cathy
at three one four two three

1535
01:31:33,167 --> 01:31:38,500
nine nine two two nine. We
want to help your business

1536
01:31:38,500 --> 01:31:46,234
grow. Three one four two three
nine nine two two nine.

1537
01:31:47,067 --> 01:31:52,367
This is Roger Stone. Iâ€™m the
Real Talk Radio Network. Roger

1538
01:31:52,367 --> 01:31:57,300
Stone did nothing wrong.

1539
01:32:15,666 --> 01:32:19,167
Welcome back everybody. Welcome
back to Real Talk Radio with

1540
01:32:19,167 --> 01:32:21,901
Doctor Eric Deputy. Hey, those
of you that are out there, I

1541
01:32:21,901 --> 01:32:23,801
see you out there in social
media land, all of you out

1542
01:32:23,801 --> 01:32:26,200
there in Cloud Hub and

Facebook. God bless Facebook.

1543
01:32:26,200 --> 01:32:28,900
You guys on Facebook. Get on
the app. Come on. Get on the

1544
01:32:28,900 --> 01:32:30,734
app. Just go get our app and
download it. We got over 60

1545
01:32:30,734 --> 01:32:33,367
different countries listening
worldwide right now. Itâ€™s

1546
01:32:33,367 --> 01:32:36,834
amazing. You know, Fridays, I
like to everyday really I like

1547
01:32:36,834 --> 01:32:39,300
to spotlight people that stand
for whatâ€™s right. You know, I

1548
01:32:39,300 --> 01:32:41,266
teach my kids and I try to tell
myself this every day. You

1549
01:32:41,266 --> 01:32:43,967
know, every morning I get up
and I I I just I pray Ephesians

1550
01:32:43,967 --> 01:32:46,634
six over my life, right? I put
on the whole armor of god and

1551
01:32:46,634 --> 01:32:50,734
when thereâ€™s nothing left to do
but stand, you stand. Iâ€™m just

1552
01:32:50,734 --> 01:32:53,700
honored. Iâ€™m humbled to be
joined by this young man. Uh

1553
01:32:53,700 --> 01:32:56,367
joining me right now is a is a
young man. He's a senior at

1554
01:32:56,367 --> 01:32:59,034
Hercules High School here in
Herculeum. What's in Hercules,

1555
01:32:59,034 --> 01:33:01,266
Missouri, just little south of
Saint Louis. His name is

1556
01:33:01,266 --> 01:33:04,467
Tristan Watson. Tristan has a
really unique story. Tristan

1557
01:33:04,467 --> 01:33:06,234
made a decision and he's, you
know, we're not we're going to

1558
01:33:06,234 --> 01:33:08,900
go and follow the rules and
follow what I believe and I'm

1559
01:33:08,900 --> 01:33:10,700
going to go to school and I'm
not going to wear a mask and

1560
01:33:10,700 --> 01:33:12,767
what happened to him is
happening all over the country

1561
01:33:12,767 --> 01:33:15,801
right now and it's absolutely
crazy and it's disgusting but

1562
01:33:15,801 --> 01:33:17,700
I'm proud of this young man for
standing what he believes in.

1563
01:33:17,700 --> 01:33:20,201

So, Tristan, good morning this
morning, brother you doing

1564
01:33:20,201 --> 01:33:23,567
today? Iâ€™m doing good. How are
you? Uh weâ€™re doing really

1565
01:33:23,567 --> 01:33:26,000
great. Iâ€™m really honored and
humbled to to speak with you

1566
01:33:26,000 --> 01:33:28,500
today. You know, I have a I
have a son whoâ€™s whoâ€™s the same

1567
01:33:28,500 --> 01:33:31,634
age as you are Tristan and and
I I just hope and pray and I

1568
01:33:31,634 --> 01:33:33,767
know he does but pray that he
has the same courage that you

1569
01:33:33,767 --> 01:33:36,833
do. So, would you mind telling
our listeners, tell us a little

1570
01:33:36,833 --> 01:33:39,167
bit about, you know, what
happened? What what started the

1571
01:33:39,167 --> 01:33:41,801
beginning of of what made you,
you know, decide to do what you

1572
01:33:41,801 --> 01:33:43,767
did and just tell the story
about, you know, what what

1573
01:33:43,767 --> 01:33:48,234
happened to you? Uh of course,
thank you for having me on. I

1574
01:33:48,234 --> 01:33:55,200
just, this is happened on
Wednesday and I just wanted to

1575
01:33:55,200 --> 01:33:58,201
kind of say something just to
you know, set the story

1576
01:33:58,201 --> 01:34:03,300
straight. Yeah. Originally, I I
you know, I had never had any

1577
01:34:03,300 --> 01:34:06,634
problems with school. I had no
prior incidents but because of

1578
01:34:06,634 --> 01:34:11,934
this mask mandate, I decided I
was not going to wear a mask

1579
01:34:11,934 --> 01:34:16,101
and thatâ€™s when I was given the
choice to either go virtual or

1580
01:34:16,101 --> 01:34:20,000
wear a mask. Mm hmm. And my
issue with the virtual because

1581
01:34:20,000 --> 01:34:24,833
if I had felt the virtual
option was an equal option,

1582
01:34:24,833 --> 01:34:27,868
this really wouldnâ€™t be a story
and I would have just accepted

1583
01:34:27,868 --> 01:34:30,800
the virtual. Right. Now, the
issue with my virtual options

1584

152

01:34:30,800 --> 01:34:34,834
is that there are options goes
through their school is about

1585
01:34:34,834 --> 01:34:39,266
15 minutes long. You do 15
minutes work of work a day and

1586
01:34:39,266 --> 01:34:43,300
the other option is the launch
virtual program. Okay. And so

1587
01:34:43,300 --> 01:34:46,767
this is something that I would
be able to back out of if they

1588
01:34:46,767 --> 01:34:51,567
change their policy and I would
be stuck out on this launch

1589
01:34:51,567 --> 01:34:56,700
virtual program for the Resh of
My High School Life. Oh wow.

1590
01:34:56,700 --> 01:34:59,901
And youâ€™re a senior right now
Tristan right? I mean youâ€™re a

1591
01:34:59,901 --> 01:35:01,967
senior. My understanding, you
know, what I â€™m, what Iâ€™m seeing

1592
01:35:01,967 --> 01:35:04,367
and hearing about you is, you
know, I think youâ€™re being a

1593
01:35:04,367 --> 01:35:06,367
little humble. You youâ€™re not
just a modest student. Youâ€™re a

1594
01:35:06,367 --> 01:35:08,000
great student. I mean, I

understand that you got a well

1595
01:35:08,000 --> 01:35:12,734
over a three point oh GPA. You
you are you know, a model

1596
01:35:12,734 --> 01:35:16,767
student and and decided that
you wanted whatâ€™s best for you

1597
01:35:16,767 --> 01:35:18,500
was you wanted to stay in
school which by the way Tristan

1598
01:35:18,500 --> 01:35:21,633
is what the federal government
and what what all the people

1599
01:35:21,633 --> 01:35:24,000
that are out there telling us
whatâ€™s best for kids is to be

1600
01:35:24,000 --> 01:35:26,967
in school face to face learning
thatâ€™s what you wanted but they

1601
01:35:26,967 --> 01:35:29,434
gave you these other options
you decided thatâ€™s not what you

1602
01:35:29,434 --> 01:35:33,200
wanted to do And then what
happened because of that? So

1603
01:35:33,200 --> 01:35:37,801
thatâ€™s where eventually on my
talk because actually went to

1604
01:35:37,801 --> 01:35:45,300
back to school Thursday. Right.
And I made it about over

1605
01:35:45,500 --> 01:35:47,567
learned that I was there. They
didnâ€™t know I was at school

1606
01:35:47,567 --> 01:35:51,567
apparently. Um and so thatâ€™s
thatâ€™s when they called me into

1607
01:35:51,567 --> 01:35:55,000
the office and eventually I got
a talk with the school

1608
01:35:55,000 --> 01:36:00,234
superintendent Doctor Freeman.
Mhm. And after that talk kind

1609
01:36:00,234 --> 01:36:05,467
of went nowhere. I tried to
come to a compromise and

1610
01:36:05,467 --> 01:36:10,934
nothing really came of that. So
he got frustrated. He

1611
01:36:10,934 --> 01:36:15,300
threatened to charge me with
trespassing. Which thankfully

1612
01:36:15,300 --> 01:36:21,933
he he didnâ€™t do. Okay. However
he did call the cops. And they

1613
01:36:21,933 --> 01:36:28,568
had me just escorted home. That
day in the back of the of an

1614
01:36:28,568 --> 01:36:32,234
unmarked cop car. Right. The
the issue I had with that

1615
01:36:32,234 --> 01:36:35,167

because I understand and as
theyâ€™ve said normally they have

1616
01:36:35,167 --> 01:36:38,500
the resource officer take kids
home that canâ€™t find the right

1617
01:36:38,500 --> 01:36:42,466
home. Mm hmm. The issue I have
with that though is that this

1618
01:36:42,466 --> 01:36:46,500
was in the six-hour day.
Thereâ€™s only seven hours in in

1619
01:36:46,500 --> 01:36:50,234
a school day. Right. And they
couldâ€™ve let me ride home with

1620
01:36:50,234 --> 01:36:54,000
a friend. Uh I always ride home
with my girlfriends. Mm hmm.

1621
01:36:54,000 --> 01:36:56,234
Yep. Just because itâ€™s easier
that way. So, we donâ€™t both

1622
01:36:56,234 --> 01:37:01,167
have to drive. Right. And they
chose to not let me just sit in

1623
01:37:01,167 --> 01:37:05,300
the office or sit somewhere
else alone until the end of

1624
01:37:05,300 --> 01:37:08,234
school day. They decided that I
had to go then. Thatâ€™s when

1625
01:37:08,234 --> 01:37:11,434
they took me home in the in the
police car and thatâ€™s when that

1626
01:37:11,434 --> 01:37:15,400
picture kind of circled around.
Uh social that my dad took.

1627
01:37:15,400 --> 01:37:18,466
Right. Yeah. So, so first of
all, wow. I mean, what a what

1628
01:37:18,466 --> 01:37:23,867
an unnecessary situation that
to have to go through. Uh let

1629
01:37:23,867 --> 01:37:26,000
me let me ask you this. So, so
whatâ€™s whatâ€™s transpired since

1630
01:37:26,000 --> 01:37:29,300
then? Whatâ€™s transpired since
the day that that you know,

1631
01:37:29,300 --> 01:37:32,101
that they said, hey, you gotta
go home. Uh I know that youâ€™ve,

1632
01:37:32,101 --> 01:37:34,367
you know, youâ€™ve youâ€™ve kind of
gotten your story out a little

1633
01:37:34,367 --> 01:37:37,434
bit. I believe you were in Jeff
City as well. Tell us a little

1634
01:37:37,434 --> 01:37:39,801
bit about, you know, some of
the feedback that youâ€™ve gotten

1635
01:37:39,801 --> 01:37:43,001
from the community about your
actions. Yes, sir. So, I

1636

01:37:43,001 --> 01:37:46,700
actually received a lot of
support from other parents. Mm

1637
01:37:46,700 --> 01:37:51,100
hmm. That have had their kids
sent home or are hoping to not

1638
01:37:51,100 --> 01:37:54,634
have to wear a mask for too
much longer. Right. Right. Uh

1639
01:37:54,634 --> 01:37:56,500
thatâ€™s one of the things I
really appreciate because Iâ€™m

1640
01:37:56,500 --> 01:37:58,900
not alone in this. Right. Iâ€™m
not the only kid thatâ€™s been

1641
01:37:58,900 --> 01:38:02,767
sent home. Yeah. And forced to
go on virtual. And I really so

1642
01:38:02,767 --> 01:38:05,167
I really appreciate all the
support Iâ€™ve gotten from those

1643
01:38:05,167 --> 01:38:09,500
people as well as Iâ€™ve actually
been contacted by state reps

1644
01:38:09,500 --> 01:38:11,967
asking about the story and
thatâ€™s how I made my way to

1645
01:38:11,967 --> 01:38:17,500
Jeff City. I think though
whatâ€™s most troubling about

1646
01:38:17,500 --> 01:38:23,934
what has happened since I was

sent home is how vicious some

1647
01:38:23,934 --> 01:38:27,234
of the attacks have been from
people connect to the school.

1648
01:38:27,234 --> 01:38:32,367
Yeah. For for example, a wife
of a school board member who

1649
01:38:32,367 --> 01:38:35,434
and by the way, the school
board, in my opinion, is the

1650
01:38:35,434 --> 01:38:38,900
head of this issue. This is the
big problem is the school board

1651
01:38:38,900 --> 01:38:41,534
because they are the ones who
originally put in this mass

1652
01:38:41,534 --> 01:38:45,567
mandate and the wife of the
school board member Jim his

1653
01:38:45,567 --> 01:38:49,500
wife put something out of
Facebook in public suggesting

1654
01:38:49,500 --> 01:38:52,767
that because my dad didnâ€™t
want to pick me up because he

1655
01:38:52,767 --> 01:38:56,767
thought I should be in school
that the Department of Family

1656
01:38:56,767 --> 01:39:00,568
Services should be called to
come take me away from my

159

1657
01:39:00,568 --> 01:39:04,367
family. Itâ€™s just absolutely
absurd to me. I mean, all this

1658
01:39:04,367 --> 01:39:07,167
is just so ridiculous. Tristan,
Iâ€™m sorry that you got thrown

1659
01:39:07,167 --> 01:39:10,866
in the middle of this political
charade and I I hate to say

1660
01:39:10,866 --> 01:39:13,167
this, you know, the the the
theyâ€™re using our children as

1661
01:39:13,167 --> 01:39:17,467
political to try to manipulate,
you know, policies and etcetera

1662
01:39:17,467 --> 01:39:19,567
and itâ€™s just, itâ€™s just
horribly disgusting. Talk to me

1663
01:39:19,567 --> 01:39:22,234
a little bit about, talk to me
a little bit, Tristan, about

1664
01:39:22,234 --> 01:39:24,500
whatâ€™s next. I mean, whatâ€™s
next for you? What are your

1665
01:39:24,500 --> 01:39:26,234
thoughts? What do you think
about, you know, all the

1666
01:39:26,234 --> 01:39:28,900
positive feedback youâ€™re
getting. Obviously, you know,

1667
01:39:28,900 --> 01:39:32,367

when you stand up, people go,
hey, wait a minute, Tristan

1668
01:39:32,367 --> 01:39:34,234
stood up and and maybe itâ€™s
time for me to stand up and

1669
01:39:34,234 --> 01:39:36,900
others. What what would you say
to others that are out there

1670
01:39:36,900 --> 01:39:40,900
that maybe think and feel the
same way you do? you know, I

1671
01:39:40,900 --> 01:39:45,834
think itâ€™s itâ€™s time for other
students, parents to stand up

1672
01:39:45,834 --> 01:39:51,001
and understand that your voice
does matter. There are others

1673
01:39:51,001 --> 01:39:55,001
like you out there. Youâ€™re not
alone and the more people that

1674
01:39:55,001 --> 01:39:58,934
come out and stand up for what
they believe in, the more

1675
01:39:58,934 --> 01:40:01,867
likely that you that people
like me wonâ€™t be shut down and

1676
01:40:01,867 --> 01:40:06,367
that we can stand together and
all the support will help each

1677
01:40:06,367 --> 01:40:10,367
other out and help us to grow,
be stronger, and make our

161

1678
01:40:10,367 --> 01:40:14,700
voices heard. Tristan, I I
gotta say is man, Iâ€™m proud of

1679
01:40:14,700 --> 01:40:17,801
you. Uh I love your your
demeanor, your energy. Uh I

1680
01:40:17,801 --> 01:40:20,367
know your parents are proud of
you. You know, as a as the

1681
01:40:20,367 --> 01:40:24,234
father of of a high schooler
myself, you conducted yourself

1682
01:40:24,234 --> 01:40:26,934
in a manner that that that
would make anybody proud. So, I

1683
01:40:26,934 --> 01:40:29,500
want you to know you got our
support. Millions of people

1684
01:40:29,500 --> 01:40:31,801
that are listening right now
across the globe. Youâ€™ve got

1685
01:40:31,801 --> 01:40:35,167
their support as well and any
final thoughts, any final

1686
01:40:35,167 --> 01:40:37,034
thoughts or any ways that we
can support you Tristan and

1687
01:40:37,034 --> 01:40:42,101
whatâ€™s going on right now. I
think the biggest thing is as

1688

01:40:42,101 --> 01:40:46,367
as much as I've talked about
the superintendent and I really

1689
01:40:46,367 --> 01:40:51,167
do believe that that is its own
issue. Mm hmm. I I want to make

1690
01:40:51,167 --> 01:40:55,001
it known that anyone that can
vote for their school board,

1691
01:40:55,001 --> 01:41:02,000
anyone that can help, support
candidates that are more

1692
01:41:02,000 --> 01:41:06,234
supportive of your views. You
have to make your voices heard

1693
01:41:06,234 --> 01:41:09,700
and support those candidates.
Throw your support behind those

1694
01:41:09,700 --> 01:41:12,634
candidates. Whether that's
helping campaign for them,

1695
01:41:12,634 --> 01:41:16,634
talking to people privately
about those candidates and then

1696
01:41:16,634 --> 01:41:20,466
most importantly, getting out
to vote. Uh our school board

1697
01:41:20,466 --> 01:41:24,601
has about seven and a half
percent of the electorate voted

1698
01:41:24,601 --> 01:41:27,167
for them because these are

April elections that most

1699
01:41:27,167 --> 01:41:29,801
people donâ€™t vote in. Right.
So, the most important thing

1700
01:41:29,801 --> 01:41:31,967
that people can do is to get
out and vote in their school

1701
01:41:31,967 --> 01:41:35,633
board elections. Itâ€™s very
important. Tristan Watson,

1702
01:41:35,633 --> 01:41:38,767
senior

1703
01:41:39,200 --> 01:41:42,168
Iâ€™m proud of you. Keep up the
great work. Anything we can do

1704
01:41:42,168 --> 01:41:46,234
for you, let us know. Uh this
is the Peopleâ€™s Radio Station.

1705
01:41:46,234 --> 01:41:49,234
Weâ€™re here to get the messages
out. My friend, god bless you.

1706
01:41:49,234 --> 01:41:52,634
Keep us posted and stay strong,
my friend. Thank you so much

1707
01:41:52,634 --> 01:41:55,700
for being on with us today. I
appreciate that. Thank you.

1708
01:41:55,700 --> 01:41:57,434
Thanks, Christian. Take care.
Buh bye. Well, ainâ€™t that

1709

01:41:57,434 --> 01:41:59,534
amazing, guys? Thatâ€™s what Iâ€™m
talking about. You know, when

1710
01:41:59,534 --> 01:42:02,234
thereâ€™s nothing left to do but
stand, we stand and my gosh. I

1711
01:42:02,234 --> 01:42:03,967
mean, weâ€™ve been stand. Thereâ€™s
a lot of folks that have been

1712
01:42:03,967 --> 01:42:06,500
standing up to tyranny for so
long. Itâ€™s not even funny but

1713
01:42:06,500 --> 01:42:10,000
weâ€™ve gotta stand longer. Weâ€™ve
gotta stand hard. I mean,

1714
01:42:10,000 --> 01:42:14,234
thatâ€™s just an amazing, amazing
story. I know that there are

1715
01:42:14,234 --> 01:42:16,234
children, not children. I mean,
their kids in schools and their

1716
01:42:16,234 --> 01:42:18,201
parents that have been
protesting against these

1717
01:42:18,201 --> 01:42:21,100
draconian lockdowns for a long
time. We now know without a

1718
01:42:21,100 --> 01:42:24,634
shadow of a doubt, masks do
nothing, social distancing is

1719
01:42:24,634 --> 01:42:28,234
doing nothing. We now know the

165

the the latest study, the John

1720
01:42:28,234 --> 01:42:31,967
Hopkins study finds, I got it
right here in front of you. Uh

1721
01:42:31,967 --> 01:42:35,633
another Fauci failure, John
Hopkins study finds Fauciâ€™s

1722
01:42:35,633 --> 01:42:41,100
ill, founded lockdowns only
reduced mortal rates by 0. 2%.

1723
01:42:41,100 --> 01:42:44,367
Zero. 2% folks. They destroyed
your business. They destroyed

1724
01:42:44,367 --> 01:42:47,900
your economy. They printed
money that your childrenâ€™s

1725
01:42:47,900 --> 01:42:50,734
children are going to have to
pay for in taxes to recoup. The

1726
01:42:50,734 --> 01:42:53,901
idiot maneuvers that these
bureaucrats have made. The

1727
01:42:53,901 --> 01:42:57,100
whole idea of just throwing
more money is just the most

1728
01:42:57,100 --> 01:42:59,901
ridiculous thing thatâ€™s out
there. Uh and and weâ€™ve gotta

1729
01:42:59,901 --> 01:43:02,800
hold these people accountable.
We know. We know that early

1730
01:43:02,800 --> 01:43:05,801
treatment is the key. I mean
look at look at the governor of

1731
01:43:05,801 --> 01:43:08,500
Iowa. Iowa Governor Kim
Reynolds says, we€™re going to

1732
01:43:08,500 --> 01:43:11,434
end covid-19 emergency
declaration in the state. We

1733
01:43:11,434 --> 01:43:15,100
will deal with covid-19 the
same as we do with the flu.

1734
01:43:15,100 --> 01:43:18,000
Good for you, Governor
Reynolds. Hey, Governor Parsons

1735
01:43:18,000 --> 01:43:20,367
and all you other governors
that are out there, please wake

1736
01:43:20,367 --> 01:43:23,434
up and realize that this is
what we, the people, want. We

1737
01:43:23,434 --> 01:43:26,767
get it. We get it. Your slush
funds are getting crazy filled

1738
01:43:26,767 --> 01:43:28,834
up. Your coffers are getting
all kinds of money put in it

1739
01:43:28,834 --> 01:43:30,967
but I€™m going to tell you right
now. Just hear me on this. You

1740
01:43:30,967 --> 01:43:35,034

may not pay for this during
your time on this Earth. I hope

1741
01:43:35,034 --> 01:43:38,000
that you do. I really hope you
do lies that you did wrong and

1742
01:43:38,000 --> 01:43:40,634
I hope that you apologize and
thatâ€™s all we need is is is

1743
01:43:40,634 --> 01:43:43,367
repentance. Thatâ€™s all weâ€™re
asking for but you will pay

1744
01:43:43,367 --> 01:43:46,601
forward in the next life. When
you leave here, ho ho ho. When

1745
01:43:46,601 --> 01:43:50,900
you leave here and you stand on
your judgement day and youâ€™ve

1746
01:43:50,900 --> 01:43:54,767
gotta stand for all the things
that you knowingly did that

1747
01:43:54,767 --> 01:43:58,634
caused injury and harm to other
humans especially to the

1748
01:43:58,634 --> 01:44:02,900
littlest of them. Oh man. Oh,
you are in a bad, bad position.

1749
01:44:02,900 --> 01:44:04,934
Please, just stop now. Tell
everybody that you know that

1750
01:44:04,934 --> 01:44:08,634
you did wrong. Itâ€™s time to
move on. We know that masks

1751
01:44:08,634 --> 01:44:10,934
donâ€™t work. We know that that
these draconian lockdown

1752
01:44:10,934 --> 01:44:13,734
measures donâ€™t do anything. We
know that these shots are

1753
01:44:13,734 --> 01:44:17,933
causing increase in myocarditis
like in France by 31%. In

1754
01:44:17,933 --> 01:44:22,234
Germany 75%. Myocarditis has
increased. We know that

1755
01:44:22,234 --> 01:44:25,434
according to the DODâ€™s
documents, that thereâ€™s an

1756
01:44:25,434 --> 01:44:29,700
increase in abortions or sorry
in in spontaneous abortions,

1757
01:44:29,700 --> 01:44:33,300
miscarriages, and neurological
diseases and cancers and in

1758
01:44:33,300 --> 01:44:36,734
other infirmaries that are
affecting people all because of

1759
01:44:36,734 --> 01:44:39,801
getting these shots. We know
that. We know without a shadow

1760
01:44:39,801 --> 01:44:42,434
of a doubt but yet but yet
thereâ€™s thereâ€™s still nothing

1761

169

01:44:42,434 --> 01:44:45,834
being done about it. Everybody
just pray. Just pray. We know

1762
01:44:45,834 --> 01:44:50,134
that there are early treatments
that are out there. Go to C19

1763
01:44:50,134 --> 01:44:52,767
Early.com. Thatâ€™s Cnineteen
Early.com. Go check out that

1764
01:44:52,767 --> 01:44:55,801
site with all the information
on there about what treatments

1765
01:44:55,801 --> 01:44:58,334
rather. Doctor Harvey Rich put
that together. And if you

1766
01:44:58,334 --> 01:45:03,567
havenâ€™t seen it, go and watch
the entire COVID-19 round table

1767
01:45:03,567 --> 01:45:07,700
that Senator Ron Johnson on a
week ago Monday. Alright, weâ€™re

1768
01:45:07,700 --> 01:45:09,300
going to come back. Weâ€™re
going to take a short break.

1769
01:45:09,300 --> 01:45:11,534
Man, this is going so fast.
Weâ€™re going to talk about

1770
01:45:11,534 --> 01:45:15,700
natural immunity. Told you so.
It works better than getting

1771
01:45:15,700 --> 01:45:18,067
the clot shot. Weâ€™ll be right

back. You listen to real talk

1772
01:45:18,067 --> 01:45:22,367
with Doctor Eric Naputi.

1773
01:46:27,100 --> 01:46:30,234
Iâ€™m right now. So, itâ€™s the
perfect time to prepare for the

1774
01:46:30,234 --> 01:46:33,867
next big crisis or disaster.
Thatâ€™s why you should stock up

1775
01:46:33,867 --> 01:46:37,534
on emergency food from my
Patriot Supply. com. Weâ€™re

1776
01:46:37,534 --> 01:46:41,467
Americaâ€™s largest preparedness
company with millions of happy,

1777
01:46:41,467 --> 01:46:44,767
well-prepared customers. Our
food kits stay fresh for up to

1778
01:46:44,767 --> 01:46:48,900
25 years. Theyâ€™re an insurance
policy. You can eat when you

1779
01:46:48,900 --> 01:46:53,034
need it. Itâ€™ll be there. Shop
dozens of food storage kits now

1780
01:46:53,034 --> 01:46:57,034
at My Patriot Supply.com. Our
kits give you an abundance of

1781
01:46:57,034 --> 01:47:01,134
food totaling over 2, 000
calories a day. Every family

1782

171

01:47:01,134 --> 01:47:05,167
member in America needs one of
these kits. So go to my Patriot

1783
01:47:05,167 --> 01:47:09,001
Supply.com and grab a few.
Thatâ€™s my Patriot Supply.com.

1784
01:47:09,001 --> 01:47:14,700
Do it before the peanut butter
hits the fan again. My Patriot

1785
01:47:14,700 --> 01:47:19,300
Supply.com. Travers GMT Auto
West in Travers Saint Louis RV.

1786
01:47:19,300 --> 01:47:22,367
Located at the big corner of 70
and Bryan Road in Oâ€™Fallon,

1787
01:47:22,367 --> 01:47:26,067
Missouri has over 1, 000 cars,
trucks, and SUVs plus over 200

1788
01:47:26,067 --> 01:47:29,434
new and used travel trailers.
Fifth wheels and motor homes.

1789
01:47:29,434 --> 01:47:33,300
New RV start at $149 per month
with budget vehicles starting

1790
01:47:33,300 --> 01:47:36,101
at only $5995. Guaranteed
financing. Whether youâ€™re

1791
01:47:36,101 --> 01:47:40,601
buying a new RV or new car In
business for over 26 years and

1792
01:47:40,601 --> 01:47:45,134
powered by the Traverse

172

Automotive and RV Group. Just

1793
01:47:45,134 --> 01:47:48,034
because you're grown up doesn't
mean you can't have fun.

1794
01:47:48,034 --> 01:47:50,601
Eighteenth North Central. Keep
North Central in O'Fallon.

1795
01:47:50,601 --> 01:47:53,068
Where grown ups come to play
with family and friends.

1796
01:47:53,068 --> 01:47:57,167
Tactical laser tag, axe
throwing, dillable, combines,

1797
01:47:57,167 --> 01:48:01,300
lacrosse, hockey, bumper cars,
and even human foosball with a

1798
01:48:01,300 --> 01:48:04,034
full service bar and
restaurant. 18th North Central.

1799
01:48:04,034 --> 01:48:06,900
It's great for team building
too. Group party packages

1800
01:48:06,900 --> 01:48:10,568
available with private banquet
rooms. 18th North Central.

1801
01:48:10,568 --> 01:48:15,567
Eighteenth North Central.com.
In

1802
01:48:15,567 --> 01:48:19,500
In some fact, the best time to
prepare for bad times is during

1803
01:48:19,500 --> 01:48:23,666
good times. When you know a big
storm is coming, you prepare in

1804
01:48:23,666 --> 01:48:27,467
advance. Same goes for our
future. Things seem calm right

1805
01:48:27,467 --> 01:48:30,601
now. So, itâ€™s the perfect time
to prepare for the next big

1806
01:48:30,601 --> 01:48:34,000
crisis or disaster. Thatâ€™s why
you should stock up on

1807
01:48:34,000 --> 01:48:38,367
emergency food from my Patriot
Supply.com. Weâ€™re Americaâ€™s

1808
01:48:38,367 --> 01:48:41,901
largest preparedness company
with millions of happy,

1809
01:48:41,901 --> 01:48:45,167
well-prepared customers. Our
food kits stay fresh for up to

1810
01:48:45,167 --> 01:48:48,367
25 years. Theyâ€™re an insurance
policy. You can eat when you

1811
01:48:48,367 --> 01:48:53,167
need it. itâ€™ll be there. Shove
dozens of food storage kits now

1812
01:48:53,167 --> 01:48:57,434
at my Patriot Supply.com. Our
kids give you an abundance of

1813
01:48:57,434 --> 01:49:01,300

food totaling over 2, 000
calories a day. Every family

1814
01:49:01,300 --> 01:49:05,567
member in America needs one of
these kits. So go to My Patriot

1815
01:49:05,567 --> 01:49:09,633
Supply.com and grab a few.
That's my Patriot Supply.com.

1816
01:49:09,633 --> 01:49:14,400
Do it before the peanut butter
hits the fan again. My Patriot

1817
01:49:14,400 --> 01:49:17,666
Supply.com. Dan Bongino.
Because if the strategy is

1818
01:49:17,666 --> 01:49:21,700
going to be, let's emulate what
we did in Afghanistan. Send a

1819
01:49:21,700 --> 01:49:26,000
force that's going to remain
there for decades costing

1820
01:49:26,000 --> 01:49:30,101
trillions of dollars and we're
going to leave the situation

1821
01:49:30,101 --> 01:49:35,801
almost exactly the same as we
came in. I ask you then, why

1822
01:49:35,801 --> 01:49:38,767
would you be willing to
sacrifice your kids life for

1823
01:49:38,767 --> 01:49:41,300
that? Tune in to the Dan
Bondino Show, Monday through

1824
01:49:41,300 --> 01:49:44,900
Friday from 11 to 2 PM right
here on Real Talk, The Voice of

1825
01:49:44,900 --> 01:49:50,634
Freedom. We need to unite.
America first. The Real Talk

1826
01:49:50,634 --> 01:49:53,967
Radio Network.

1827
01:50:02,968 --> 01:50:06,367
Welcome back everybody. Man,
fastest two hours and talk

1828
01:50:06,367 --> 01:50:09,634
radio. Holy cow. Welcome back
to Real Talk with Doctor Eric

1829
01:50:09,634 --> 01:50:12,501
Deputy. Hey, before the break,
we were talking about, hey, the

1830
01:50:12,501 --> 01:50:16,634
CDC finally admits after two
flipping years and by the way,

1831
01:50:16,634 --> 01:50:20,101
I donâ€™t know, 200 years of
science before this, natural

1832
01:50:20,101 --> 01:50:22,667
immunity is far superior to
getting these injections. No

1833
01:50:22,667 --> 01:50:25,567
poop, Sherlock. Are you kidding
me right now? After several

1834
01:50:25,567 --> 01:50:28,601

months, the CDC is now saying,
well, natural immunity seems to

1835
01:50:28,601 --> 01:50:32,633
be more effective. Art? Holy
cow. Public health heâ€™s made

1836
01:50:32,633 --> 01:50:36,601
This, by the way, admission,
January 2-eight, 20 22 edition

1837
01:50:36,601 --> 01:50:40,534
of of the morbidity and
mortality weekly report

1838
01:50:40,534 --> 01:50:43,666
initially published. It was
January 19th. It shows that

1839
01:50:43,666 --> 01:50:47,100
natural immunity was at least
three times more effective than

1840
01:50:47,100 --> 01:50:49,034
getting these shots and
preventing people from getting

1841
01:50:49,034 --> 01:50:51,534
infected in the first place
which by the way, if you donâ€™t

1842
01:50:51,534 --> 01:50:54,634
get infected, you donâ€™t go to
the hospital, you donâ€™t go to

1843
01:50:54,634 --> 01:50:56,767
the hospital, youâ€™re not
going to get in the ICU, youâ€™re

1844
01:50:56,767 --> 01:50:58,500
not going to get on a
ventilator, youâ€™re not going to

177

1845
01:50:58,500 --> 01:51:01,167
die. Please pay attention for
the love of god and you in

1846
01:51:01,167 --> 01:51:06,367
Washington, Iâ€™ll talk slower.
Natural immunity works better

1847
01:51:06,367 --> 01:51:11,100
than vaccines. Duh. Weâ€™ve known
that. Listen to listen to this

1848
01:51:11,100 --> 01:51:13,434
conversation on Tucker that was
the other night, shedding a

1849
01:51:13,434 --> 01:51:16,568
little light on the COVID data
from Natural Immunity. By the

1850
01:51:16,568 --> 01:51:21,134
way, people 17 years later are
still immune to SARS Cove one.

1851
01:51:21,134 --> 01:51:24,534
And there are people that were
reported in the Smithsonian.

1852
01:51:24,534 --> 01:51:28,534
Uh, ninety-five years later
that were still immune to the

1853
01:51:28,534 --> 01:51:30,767
Spanish flu of nineteen eighty.
Listen up, pay attention the

1854
01:51:30,767 --> 01:51:35,167
adults. Here you go. Well, come
on. You going to say something?

1855

01:51:35,167 --> 01:51:38,168
Question about natural
immunity. And the public health

1856
01:51:38,168 --> 01:51:40,767
officials had the wrong
hypothesis. They were not even

1857
01:51:40,767 --> 01:51:43,700
close. The natural immunity was
three times more protective

1858
01:51:43,700 --> 01:51:47,134
against hospitalization. Now
when you get something this

1859
01:51:47,134 --> 01:51:51,400
wrong, you apologize. You've
either lost your scientific

1860
01:51:51,400 --> 01:51:55,167
objectivity. Yup. Or you
apologize tens of thousands of

1861
01:51:55,167 --> 01:51:58,000
careers were ruined. Yup. We
have a now an a hospital

1862
01:51:58,000 --> 01:52:00,900
staffing crisis throughout the
United States in many rural

1863
01:52:00,900 --> 01:52:06,101
hospitals. many staff were
fired because they had

1864
01:52:06,101 --> 01:52:09,034
circulating antibodies but they
were just antibodies. The

1865
01:52:09,034 --> 01:52:13,034
government did not recognize.

Ironically, when we had nurses

1866
01:52:13,034 --> 01:52:16,934
fired with natural immunity, we
fired those least likely to

1867
01:52:16,934 --> 01:52:21,300
spread the infection and now,
weâ€™ve got hospitals calling in

1868
01:52:21,300 --> 01:52:25,434
COVID positive staff after they
fired a batch of nurses saying,

1869
01:52:25,434 --> 01:52:29,067
hey, itâ€™s that bad. Weâ€™re in
battlefield conditions. Please

1870
01:52:29,067 --> 01:52:31,434
come in and work and look,
public health officials just

1871
01:52:31,434 --> 01:52:36,101
need acknowledge. They got this
very wrong. Starbucks is now

1872
01:52:36,101 --> 01:52:39,934
hiring back workers. Delta
Airlines, GE, Boeing, Amitrek.

1873
01:52:39,934 --> 01:52:44,101
Theyâ€™re recognizing now that
the data on natural immunity is

1874
01:52:44,101 --> 01:52:47,566
compelling. It was actually
there all along. Uh you done

1875
01:52:47,566 --> 01:52:51,966
messed up Aaron. Uh duh. No
kidding. It was there all

1876
01:52:51,966 --> 01:52:55,633
along. That's what I'm telling
you. You can the people who got

1877
01:52:55,633 --> 01:52:58,234
us into this problem are not
going to be the people that get

1878
01:52:58,234 --> 01:53:02,000
us out of it. We've got too
many idiots, useful idiots in

1879
01:53:02,000 --> 01:53:06,067
the bureaucracy of decision
making and we still do. And and

1880
01:53:06,067 --> 01:53:10,601
and school boards, in county on
state reps, on everywhere. We

1881
01:53:10,601 --> 01:53:14,201
have too many useful idiots. So
now, what's going to happen?

1882
01:53:14,201 --> 01:53:16,034
What what all of you that were
fired? All you health care

1883
01:53:16,034 --> 01:53:18,534
workers that were fired, all
you people that lost your job

1884
01:53:18,534 --> 01:53:22,101
that already had natural
immunity or those of you that

1885
01:53:22,101 --> 01:53:24,000
can't travel from one country
to the other now because you

1886
01:53:24,000 --> 01:53:28,034

donâ€™t have your your vax
passport which is a complete

1887
01:53:28,034 --> 01:53:33,100
sham within itself. By the way,
listen to this. Arizona,

1888
01:53:33,100 --> 01:53:38,034
Arizona, Arizona, Missouri,
please listen up. All of you

1889
01:53:38,034 --> 01:53:40,234
lawmakers that listen to our
program every day and I I love

1890
01:53:40,234 --> 01:53:43,034
you and I thank you guys so
much for the text and support

1891
01:53:43,034 --> 01:53:46,534
but listen what Arizonaâ€™s doing
Arizona Bill will force

1892
01:53:46,534 --> 01:53:50,234
employers to compensate workers
fired for refusing the vaccine.

1893
01:53:50,234 --> 01:53:53,567
Uh oh. Is it coming? Lawsuits
are coming. We told ya. A bill

1894
01:53:53,567 --> 01:53:57,066
in Arizona that passed its
first hurdle in the house would

1895
01:53:57,066 --> 01:54:00,234
now force employees to pay
workers who were fired for

1896
01:54:00,234 --> 01:54:04,634
refusing the COVID shot. Uh oh.
Exemptions and accommodations

1897
01:54:04,634 --> 01:54:07,568
were supposed to be made
according to the Civil Rights

1898
01:54:07,568 --> 01:54:10,500
Act and Arizona’s own attorney
general said, yeah, just like

1899
01:54:10,500 --> 01:54:12,634
in Missouri by the way. So,
it’s very disappointing that

1900
01:54:12,634 --> 01:54:17,167
businesses ignore individual
rights of people and employees

1901
01:54:17,167 --> 01:54:20,201
and terminated as small
business owners who who

1902
01:54:20,201 --> 01:54:22,900
wouldn’t get the shots and all
these healthcare workers and

1903
01:54:22,900 --> 01:54:25,467
all these other people. So,
guess what? The bill passed

1904
01:54:25,467 --> 01:54:28,367
Arizona’s House Commerce
Committee on Tuesday of this

1905
01:54:28,367 --> 01:54:31,600
week and it’s now on the move
to the full house floor this

1906
01:54:31,600 --> 01:54:34,934
coming week. They’re going to
be arguing now if we should

1907

```
01:54:34,934 --> 01:54:38,534
pass some type of a bill, a law
that says, well, if you got

1908
01:54:38,534 --> 01:54:40,900
fired, you better let em back.
We better, we better, we better

1909
01:54:40,900 --> 01:54:42,234
give them their jobs back.
Number one, and we, you know

1910
01:54:42,234 --> 01:54:45,667
what, we better You know why
you should? Because you're

1911
01:54:45,667 --> 01:54:48,067
fixing to get sued, Patna,
because you've you've fired

1912
01:54:48,067 --> 01:54:52,500
people for not going, you you
win against their religious

1913
01:54:52,500 --> 01:54:55,200
rights, you win against their
god-given, inalienable rights.

1914
01:54:55,200 --> 01:54:59,300
You don't have that authority
and all hell is about to come

1915
01:54:59,300 --> 01:55:02,601
down upon you because you think
you did. You done messed up and

1916
01:55:02,601 --> 01:55:05,634
that's where we're at. Natural
immunity is where it's at

1917
01:55:05,634 --> 01:55:07,434
ladies and gentlemen.
```

Protection against this this

1918
01:55:07,434 --> 01:55:09,967
this omicron and all these
other viruses that are out

1919
01:55:09,967 --> 01:55:13,801
there. Hey, by the way, have a
listen to this. This is a

1920
01:55:13,801 --> 01:55:17,501
parliamentary gentleman in the
government of Australia. Just

1921
01:55:17,501 --> 01:55:20,000
have a listen to what he said
publicly on Sky News the other

1922
01:55:20,000 --> 01:55:24,234
day. Listen to what he just
said. Listen carefully. Is

1923
01:55:24,234 --> 01:55:30,601
point one percent. Point one
percent. Ninety-nine point nine

1924
01:55:30,601 --> 01:55:35,300
percent of people that get on
the crime survive and usually

1925
01:55:35,300 --> 01:55:40,300
survive well. Uh what did he
say? You have a 0. 1% chance of

1926
01:55:40,300 --> 01:55:43,567
dying for MobiCron. You have a
ninety-nine point 9% chance of

1927
01:55:43,567 --> 01:55:46,900
living. Go live your life. Itâ€™s
seven hundred plus days. Youâ€™ve

1928
01:55:46,900 --> 01:55:48,767
been exposed. Take off the mask
of these kids in the schools.

1929
01:55:48,767 --> 01:55:52,101
social distancing lockdown, the
draconian measures have been

1930
01:55:52,101 --> 01:55:55,266
proven ineffective at best. In
fact, theyâ€™ve caused way more

1931
01:55:55,266 --> 01:55:58,900
harm than good and the House of
Cards is not falling. It is

1932
01:55:58,900 --> 01:56:01,801
already fall in. Now, we just
have to publicly let the world

1933
01:56:01,801 --> 01:56:05,167
know whatâ€™s happening. Enough
is enough is enough is enough,

1934
01:56:05,167 --> 01:56:09,034
ladies and gentlemen. We, the
people, we, the parents, we are

1935
01:56:09,034 --> 01:56:12,767
the ones that are in charge,
not them. They work for us.

1936
01:56:12,767 --> 01:56:15,434
Itâ€™s time for us to take back
our free will and to take back

1937
01:56:15,434 --> 01:56:19,434
our freedoms. The truth will
set you free but you got to

1938
01:56:19,434 --> 01:56:23,267

186

learn how to have discernment.
Do your own research. Listen

1939
01:56:23,267 --> 01:56:26,201
with an open mind, an open
heart, and an open set of ears

1940
01:56:26,201 --> 01:56:28,601
so that you can get the
information that you need to

1941
01:56:28,601 --> 01:56:32,034
protect yourself and to set
your family free from tyranny.

1942
01:56:32,034 --> 01:56:35,300
Iâ€™m excited. Excited to be
here. Weâ€™re going to be blowing

1943
01:56:35,300 --> 01:56:38,367
this stuff up all next week as
well. Weâ€™re we got doctors

1944
01:56:38,367 --> 01:56:41,534
testifying that covid-19 shots
are causing cancers and

1945
01:56:41,534 --> 01:56:44,767
increasing autoimmune and aids
type things. We got Japanese

1946
01:56:44,767 --> 01:56:46,701
studies that are finding that
Ivermectin is safe and

1947
01:56:46,701 --> 01:56:51,134
effective for COVID Vitamin D.
Vitamin D. Oh, weâ€™ll set you

1948
01:56:51,134 --> 01:56:54,367
free. Iâ€™m so excited about
that. Go to Free Vitamin

187

1949
01:56:54,367 --> 01:56:56,967
Deal.com. Support what weâ€™re
doing. Guys, until we meet

1950
01:56:56,967 --> 01:56:59,967
again. Have an amazing weekend.
Love and appreciate all of you.

1951
01:56:59,967 --> 01:57:02,500
Please share, share, share what
weâ€™ve got going on with your

1952
01:57:02,500 --> 01:57:05,567
friends, family, and loved ones
because the truth will set you

1953
01:57:05,567 --> 01:57:07,801
free. Until we meet again, Iâ€™m
Doctor Eric Deputy. God bless

1954
01:57:07,801 --> 01:57:11,467
you. God bless America. God
bless the world. Stay smart out

1955
01:57:11,467 --> 01:57:16,500
there. Protect those babies.
See you Monday.

1956
01:57:23,700 --> 01:57:26,601
Steve Howard here, inviting you
to listen to my program, The

1957
01:57:26,601 --> 01:57:29,567
Hour Hour, Heard on this
station every Sunday morning at

1958
01:57:29,567 --> 01:57:34,568
9 AM with a repeat broadcast at
six PM The Hour Hour boldly

1959

188

01:57:34,568 --> 01:57:38,367
shares godâ€™s truth and love.
Love that avoids the truth is

1960
01:57:38,367 --> 01:57:41,300
not true love. And truth taught
without compassion has no

1961
01:57:41,300 --> 01:57:45,300
impact. Jesus defined himself
as the way, the truth, and the

1962
01:57:45,300 --> 01:57:49,067
key to abundant life. Whether
you know it or not, he

1963
01:57:49,067 --> 01:57:51,966
considers you his precious
child. Heâ€™s eager to welcome

1964
01:57:51,966 --> 01:57:55,801
you home. Hereâ€™s Kevin
generations marketplace. Weâ€™re

1965
01:57:55,801 --> 01:57:58,000
excited to be a part of whatâ€™s
going on here at Real Talk. We

1966
01:57:58,000 --> 01:58:01,300
like hear the truth. We knew we
had to do something and the

1967
01:58:01,300 --> 01:58:03,601
best thing we could do is
support somebody who was

1968
01:58:03,601 --> 01:58:05,567
championing the truth. I had a
friend of mine called me this

1969
01:58:05,567 --> 01:58:07,167
morning. He goes, hey, dude. I

189

heard you on the radio. Iâ€™m

1970
01:58:07,167 --> 01:58:08,900
like, yeah, it was pretty good
spot, didnâ€™t he? He goes, yeah.

1971
01:58:08,900 --> 01:58:10,601
So, I had nothing to do with
that. Fishing everybody up

1972
01:58:10,601 --> 01:58:12,767
there at the station. They took
care of that. They do a great

1973
01:58:12,767 --> 01:58:14,900
job, great experience. You walk
in here and you feel like

1974
01:58:14,900 --> 01:58:17,167
youâ€™re part of the radio
station. Be a part of the Real

1975
01:58:17,167 --> 01:58:20,067
Talk Radio Network family. Call
six three six two nine nine

1976
01:58:20,067 --> 01:58:24,201
-three70 2 and let us help you
write your success story The

1977
01:58:24,201 --> 01:58:27,100
Joe Hoff Show is going to share
the truth. I love you guys.

1978
01:58:27,100 --> 01:58:29,801
Youâ€™re really a very important
voice. Big media doesnâ€™t share

1979
01:58:29,801 --> 01:58:32,234
the truth. Not just in stories
that they do report that just

1980
01:58:32,234 --> 01:58:36,234
absolutely are not true. But in
stories that they donâ€™t report.

1981
01:58:36,234 --> 01:58:39,267
Thatâ€™s their biggest sin. A Hop
Brothers Boom. Big truth. And a

1982
01:58:39,267 --> 01:58:41,700
lot of the stuff that Iâ€™m
going to show on the show is

1983
01:58:41,700 --> 01:58:43,901
stuff that I write about on the
Gateway Pond at where my twin

1984
01:58:43,901 --> 01:58:46,534
brother has one of the biggest
websites in the country. But

1985
01:58:46,534 --> 01:58:49,534
Joe Hoft Show weekday
afternoons from two until three

1986
01:58:49,534 --> 01:58:54,234
on the Real Talk Radio Network.

1987
01:58:54,934 --> 01:58:57,967
Hi, this is Betsy Mossen with
First State Bank Mortgage and

1988
01:58:57,967 --> 01:59:01,801
your host of Spouses Financing
Houses. My husband Matt and I

1989
01:59:01,801 --> 01:59:04,201
are a husband and wife team
with over 20 years of

1990
01:59:04,201 --> 01:59:06,067
experience in mortgage

industry. If you€™re looking to

1991
01:59:06,067 --> 01:59:10,067
buy or refinance your home,
give us a call at six three six

1992
01:59:10,067 --> 01:59:14,101
two nine three -zero577 and
make sure to tune in to our

1993
01:59:14,101 --> 01:59:18,234
show, Spouses Financing Houses.
Saturday mornings at 10 on the

1994
01:59:18,234 --> 01:59:24,634
Real Talk Radio Network, The
Voice of Freedom.

1995
01:59:24,767 --> 01:59:29,901
Real Talk ninety-three point
three TRTK Herman, KVMO

1996
01:59:29,901 --> 01:59:36,367
Vandalia. The voice of freedom.